| fldClientID | fldRegion | fldEthnicity | fldRace | fldRace2 | fldGender | fldTestID | fldTestReferralD | fldSite | fldSite2 | fldConfirmatoryD | fldConfResult | fldEIPCoordinato | fldNotes | fldLogicianID | fldPMPatientID | fldOtherProvider | fldVisitBeforeRe | fldIntake | fldInitialVisit | fldFollowUp | fldPayrollCounte | fldSentAP | fldTesterID | fldOtherProvider | fldReasonNotLin | fldInsurance | fldAltPhone | fldTestRefDay | fldTestRefTime | fldLanguage | fldHomeless | fldTestCounter | fldCreated | fldCreatedBy | fldModified | fldModifiedBy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | MTU | | | | Elveth | | | | | | 012 1:30:00 PM | 12 10:00:00 AM | 12 12:00:00 PM | 3728 | 2013 | Reggie Batista | | | | | Saturday | | | 0 | | 13 12:56:16 PM | jason.handy | 13 12:58:16 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | ORCH | | | | Elveth | | | | | | | | | 3729 | | | | | | | Sunday | | | 0 | | 13 12:58:54 PM | jason.handy | 013 1:00:12 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | ORCH | | | | Elveth | | | | | | | | | | | William Francis | | | | | Sunday | | | 0 | | 013 1:00:43 PM | jason.handy | 013 1:01:55 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | ORCH | | | | Elveth | | | | | | 12 12:00:00 PM | 012 1:00:00 PM | 013 1:00:00 PM | 3730 | 2013 | | | | | | Friday | | | 0 | | 013 1:02:27 PM | jason.handy | 013 1:05:48 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Female | | 2012 | ORCH | | | | Elveth | | | | | | 12 11:00:00 AM | 012 1:00:00 PM | 013 9:45:00 AM | 3731 | 2013 | | | | | | Tuesday | | | 0 | | 013 1:06:49 PM | jason.handy | 013 1:09:35 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | ORCH | | | | Elveth | | | | | | 013 1:00:00 PM | 013 1:00:00 PM | 13 11:45:00 AM | 3732 | 2013 | | | | | | Wednesday | | | 0 | | 013 1:11:32 PM | jason.handy | 013 1:14:23 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | ORCH | | | | Elveth | | | | | | 12 12:00:00 PM | 012 1:00:00 PM | | 3733 | | | | | | | Wednesday | | | 0 | | 013 1:14:48 PM | jason.handy | 013 1:16:00 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | ORCH | | | | Elveth | | | | | | 12 11:00:00 AM | 012 1:00:00 PM | 013 9:00:00 AM | 3734 | 2013 | | | | | | Wednesday | | | 0 | | 013 1:16:28 PM | jason.handy | 013 1:18:51 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | ORCH | | | | Elveth | | | | | | 12 10:00:00 AM | 12 11:00:00 AM | 13 12:00:00 PM | 3735 | 2013 | | | | | | Friday | | | 0 | | 013 1:19:33 PM | jason.handy | 013 1:20:58 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | ORCH | | | | Elveth | | | | | | | | | | | | | | | | Friday | | | 0 | | 013 2:29:37 PM | jason.handy | 013 2:32:29 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | MTU | | | | Elveth | | | | | | | | | | | Tia Thames | | | | | Wednesday | | | 0 | | 013 5:17:07 PM | jason.handy | 013 5:20:39 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | MTU | | | | Elveth | | | | | | | | | | | Reggie Batista | | | | | Saturday | | | 0 | | 013 5:21:09 PM | jason.handy | 013 5:22:44 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 8:30:00 AM | 013 9:00:00 AM | 013 8:30:00 AM | 3995 | 2013 | | | | | | Thursday | | | 0 | | 013 5:23:22 PM | jason.handy | 13 11:49:00 AM | elveth.bentley |
| | GEO | Not Hispanic | Black/African A | | Female | | 2013 | ORCH | | | | Elveth | | | | | | 013 9:30:00 AM | 13 10:00:00 AM | | 4038 | | | | | | | Tueaday | | | 0 | | 013 9:20:04 AM | jason.handy | 013 9:22:15 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 9:30:00 AM | 13 10:15:00 AM | | 4039 | | | | | | | Sunday | | | 0 | | 013 9:23:21 AM | jason.handy | 013 9:25:51 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 4:00:00 PM | 013 3:30:00 PM | 013 5:30:00 PM | 4040 | 2013 | Tia Thames | | | | | Wednesday | | | 0 | | 013 9:26:24 AM | jason.handy | 013 9:30:36 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 8:30:00 AM | 013 9:00:00 AM | 013 8:30:00 AM | | | | | | | | Thrusday | | | 0 | | 013 9:32:07 AM | jason.handy | 013 9:34:40 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 8:30:00 AM | 4041 | 2013 | | | | | | Thursday | | | 0 | | 13 10:00:28 AM | jason.handy | 13 10:02:04 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | | | | | | | | | | | Thursday | | | 0 | | 13 10:03:34 AM | jason.handy | 13 10:05:10 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 3:00:00 PM | 013 3:30:00 PM | | 4042 | | | | | | | Thursday | | | 0 | | 13 10:05:53 AM | jason.handy | 13 10:07:31 AM | jason.handy |
| | GEO | Refused | Refused | | Male | | 2013 | HCC | | | | Elveth | | | | | | 013 9:00:00 AM | 13 10:30:00 AM | 013 5:30:00 PM | 4043 | 2013 | William Francis | | | | | Monday | | | 0 | | 13 10:07:57 AM | jason.handy | 13 10:09:34 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | HCC | | | | Elveth | | | | | | 013 5:00:00 PM | 013 6:00:00 PM | 013 5:00:00 PM | 4044 | 2013 | Elveth Bentley | | | | | Monday | | | 0 | | 13 10:10:20 AM | jason.handy | 13 10:11:37 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 13 11:00:00 AM | 013 1:00:00 PM | 013 9:45:00 AM | 4045 | 2013 | | | | | | Thursday | | | 0 | | 13 10:12:12 AM | jason.handy | 13 10:13:19 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 9:30:00 AM | 13 10:15:00 AM | 13 11:00:00 AM | 4046 | 2013 | | | | | | Wednesday | | | 0 | | 13 10:19:42 AM | jason.handy | 13 10:21:29 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 3:00:00 PM | 013 3:30:00 PM | 013 3:15:00 PM | 4047 | 2013 | | | | | | Wednesday | | | 0 | | 13 11:39:01 AM | jason.handy | 13 11:40:14 AM | jason.handy |
| | GEO | Not Hispanic | White | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 3:00:00 PM | 013 3:30:00 PM | 013 9:45:00 AM | 4048 | 2013 | | | | | | Wednesday | | | 0 | | 13 11:43:50 AM | jason.handy | 13 11:45:55 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 8:00:00 AM | 013 9:00:00 AM | 13 12:45:00 PM | 4049 | 2013 | | | | | | Tuesday | | | 0 | | 13 11:46:38 AM | jason.handy | 13 11:47:52 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 13 10:00:00 AM | 13 11:00:00 AM | 013 9:45:00 AM | 4050 | 2013 | | | | | | Monday | | | 0 | | 13 11:48:50 AM | jason.handy | 13 12:23:19 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 13 11:00:00 AM | 13 11:45:00 AM | 013 9:00:00 AM | 4051 | 2013 | | | | | | Monday | | | 0 | | 13 12:24:43 PM | jason.handy | 13 12:31:00 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | | | | | | | | | | | Thursday | | | 0 | | 13 12:31:40 PM | jason.handy | 13 12:32:57 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 9:30:00 AM | 13 11:00:00 AM | 13 11:15:00 AM | 4052 | 2013 | | | | | | Thursday | | | 0 | | 13 12:33:36 PM | jason.handy | 13 12:35:21 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 13 12:00:00 PM | 013 1:00:00 PM | 13 11:45:00 AM | 4053 | 2013 | | | | | | Monday | | | 0 | | 13 12:35:57 PM | jason.handy | 13 12:39:31 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 13 10:00:00 AM | 13 11:00:00 AM | 013 5:00:00 PM | 4054 | 2013 | | | | | | Monday | | | 0 | | 13 12:41:20 PM | jason.handy | 13 12:42:23 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Female | | 2013 | ORCH | | | | Elveth | | | | | | 013 2:00:00 PM | 013 1:00:00 PM | | 4055 | | | | | | | Monday | | | 0 | | 13 12:42:54 PM | jason.handy | 13 12:44:04 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 6:00:00 PM | 013 7:00:00 PM | 013 5:45:00 PM | 4056 | 2013 | | | | | | Thursday | | | 0 | | 13 12:44:37 PM | jason.handy | 13 12:45:57 PM | jason.handy |
| | GEO | Hispanic | | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 13 10:00:00 AM | 13 11:00:00 AM | 13 10:45:00 AM | 4057 | 2013 | | | | | | Thursday | | | 0 | | 13 12:47:10 PM | jason.handy | 13 12:48:25 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | HCC | | | | Elveth | | | | | | 12 10:15:00 AM | 012 1:00:00 PM | 012 8:30:00 AM | 4058 | 2013 | Reggis Batista | | | | | Wednesday | | | | | 13 12:55:12 PM | jason.handy | 013 1:31:41 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 13 12:00:00 PM | 013 1:00:00 PM | 013 5:30:00 PM | 4059 | 2013 | | | | | | Monday | | | 0 | | 013 1:32:46 PM | jason.handy | 013 2:03:36 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2012 | MTU | | | | Elveth | | | | | | | | | | | Reggie Batista | | | | | Saturday | | | | | 013 3:49:05 PM | jason.handy | 013 3:52:58 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 3:00:00 PM | 013 4:00:00 PM | 013 3:30:00 PM | 4128 | 2013 | | | | | | Tuesday | | | 0 | | 13 11:57:15 AM | jason.handy | 13 11:59:03 AM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Female | | 2013 | HCC | | | | Elveth | | | | | | 013 9:30:00 AM | 013 3:45:00 PM | 013 1:30:00 PM | 4129 | 2013 | Tia Thames | | | | | Wednesday | | | 0 | | 13 11:59:46 AM | jason.handy | 13 12:01:44 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | MTU | | | | Elveth | | | | | | 013 1:30:00 PM | 013 2:30:00 PM | 013 4:00:00 PM | 4131 | 2013 | Reggie Baptist | | | | | Friday | | | 0 | | 13 12:07:17 PM | jason.handy | 013 1:31:40 PM | Nilber.Remon |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | | | | 4132 | | | | | | | Thursday | | | 0 | | 13 12:30:17 PM | jason.handy | 13 12:34:25 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | | | | 4133 | | | | | | | Tuesday | | | 0 | | 13 12:32:42 PM | jason.handy | 013 1:21:49 PM | Nilber.Remon |
| | GEO | Not Hispanic | Black/African A | | Female | | 2013 | ORCH | | | | Elveth | | | | | | | | | | | | | | | | Friday | | | 0 | | 13 12:35:06 PM | jason.handy | 13 12:36:14 PM | jason.handy |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | MTU | | | | Elveth | | | | | | 013 1:30:00 PM | 013 2:30:00 PM | 013 4:00:00 PM | | | Reggie Baptist | | | Ryan White | | Friday | 12:00 | | 0 | | 013 1:15:09 PM | Nilber.Remon | 013 1:20:37 PM | Nilber.Remon |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | | | | | | | | | Ryan White | | Thursday | | | 0 | | 013 1:18:17 PM | Nilber.Remon | 013 1:20:15 PM | Nilber.Remon |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | MTU | | | | Elveth | | | | | | 013 4:00:00 PM | 013 4:45:00 PM | 013 1:30:00 PM | 4216 | 2013 | Reggie Baptist | | | Ryan White | | Sunday | | | 0 | | 013 1:22:41 PM | Nilber.Remon | 013 1:24:57 PM | Nilber.Remon |
| | GEO | Not Hispanic | Black/African A | | Female | | 2013 | ORCH | | | | Elveth | | | | | | | | | | | | | | Ryan White | | Wednesday | | | 0 | | 013 1:25:46 PM | Nilber.Remon | 013 1:27:17 PM | Nilber.Remon |
| | GEO | Not Hispanic | Black/African A | | Female | | 2013 | ORCH | | | | Elveth | | | | | | 013 8:30:00 AM | 013 9:30:00 AM | | 4217 | | | | | Ryan White | | Wednesday | | | 0 | | 013 1:27:40 PM | Nilber.Remon | 013 1:28:54 PM | Nilber.Remon |
| | GEO | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Elveth | | | | | | 013 9:30:00 AM | 13 10:15:00 AM | | 4218 | | | | | Ryan White | | Wednesday | | | 0 | | 013 1:29:21 PM | Nilber.Remon | 013 1:30:44 PM | Nilber.Remon |
| | JAX | Not Hispanic | Black/African A | | Female | | 2013 | MTU | | | | Shireathia | | | | | | | | | 3905 | | Mike S | | | | | Thursday | | | 0 | | 013 2:24:22 PM | jason.handy | 013 2:28:32 PM | jason.handy |
| | JAX | Not Hispanic | Black/African A | | Male | | 2013 | HCC | | | | Shireathia | | | | | | 13 10:45:00 AM | 13 10:45:00 AM | 013 3:00:00 PM | 3906 | 2013 | Autumn | | | Ryan White | | | | | 0 | | 013 2:29:06 PM | jason.handy | 013 2:31:27 PM | jason.handy |
| | JAX | Not Hispanic | Asian | | Female | | 2013 | MTU | | | | Shireathia | | | | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 2:45:00 PM | 3907 | 2013 | Roberto Palanc | | | Medical | | | | | 0 | | 013 2:32:38 PM | jason.handy | 013 2:42:58 PM | jason.handy |
| | JAX | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Shireathia | | | | | | | | | 4249 | | | | | | | | | | 0 | | 013 2:45:05 PM | jason.handy | 013 2:52:35 PM | jason.handy |
| | JAX | Not Hispanic | Black/African A | | Female | | 2013 | MTU | | | | Shireathia | | | | | | | | | | | Tamika | | | Private | | Wednesday | | | 0 | | 013 2:54:56 PM | jason.handy | 013 3:09:50 PM | jason.handy |
| | JAX | Not Hispanic | Black/African A | | Male | | 2013 | MTU | | 013 | | Shireathia | | | | | | 013 9:00:00 AM | 013 9:00:00 AM | | 3910 | | Michael Speed | | | Ryan White | | Thursday | 17:52 | English | 0 | | 013 3:11:54 PM | shireathiar | 013 4:20:03 PM | shireathiar |
| | JAX | Hispanic | White | | Male | | 2013 | MTU | | 013 | | Shireathia | | | | | | 013 9:00:00 AM | 013 3:30:00 PM | 013 4:00:00 PM | 3911 | 2013 | Roberto P | | | Medical | | Thursday | 11:22 | English | 0 | | 013 3:34:18 PM | shireathiar | 013 4:18:07 PM | shireathiar |
| | JAX | Not Hispanic | White | | Male | | 2013 | MWC | | 013 | | Shireathia | | | | | | 013 8:45:00 AM | 013 9:00:00 AM | 13 11:00:00 AM | 3912 | 2013 | Victoria | | | Medical | | Saturday | 11:00 | English | 0 | | 013 4:21:31 PM | shireathiar | 013 4:28:22 PM | shireathiar |
| | JAX | Not Hispanic | Black/African A | | Male | | 2013 | MTU | | 2013 | | Shireathia | | | | | | 013 9:00:00 AM | 013 2:30:00 PM | | 3913 | | Roberto P | | | Military | | Wednesday | 13:30 | English | | | 013 4:31:42 PM | shireathiar | 013 4:44:45 PM | shireathiar |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 11:24:47 AM | shireathiar | | |
| | JAX | Not Hispanic | White | | Female | | 2013 | MTU | | 2013 | | Shireathia | | | | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 1:15:00 PM | 4060 | 2013 | Mike Speed | | | Ryan White | | Friday | 1117 | English | 0 | | 013 9:53:03 AM | shireathiar | 013 1:11:56 PM | shireathiar |
| | JAX | Not Hispanic | Black/African A | | Male | | 2013 | ORCH | | | | Shireathia | | | | | | 013 9:00:00 AM | 013 9:00:00 AM | 013 9:45:00 AM | 4061 | 2013 | | | | Medical | | Friday | | English | 0 | | 13 12:53:01 PM | shireathiar | 013 8:50:09 AM | mena.gorre |
| | JAX | Not Hispanic | White | | Male | | 2013 | MWC | | 2013 | | Shireathia | | | | | | 013 8:45:00 AM | 13 10:00:00 AM | 013 9:45:00 AM | 4062 | 2013 | Victoria | | | | | Wednesday | 1631 | English | 0 | | 13 12:58:31 PM | shireathiar | 013 1:04:38 PM | shireathiar |
| | JAX | Not Hispanic | Black/African A | | Male | | 2013 | Outreach | | | | Shireathia | | | | | | 13 10:30:00 AM | 013 2:30:00 PM | 013 1:45:00 PM | 4063 | 2013 | | | | Ryan White | | Friday | | English | 0 | | 013 1:16:09 PM | shireathiar | 013 8:49:26 AM | mena.gorre |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 12:13:15 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 12:26:36 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 013 1:25:20 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 013 1:46:49 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 013 3:35:47 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 013 1:22:22 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 013 2:25:27 PM | shireathiar | | |
| | JAX | Not Hispanic | Black/African A | | Male | | 2013 | Other | | 013 | | Shireathia | | | | | | 13 10:00:00 AM | 13 10:30:00 AM | | 4250 | | | | | Ryan White | | Monday | 12:00 | English | 0 | | 13 11:12:03 AM | shireathiar | 13 11:20:09 AM | shireathiar |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 11:32:58 AM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 11:50:03 AM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 12:30:33 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 12:48:36 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 013 1:13:32 PM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 10:51:50 AM | shireathiar | | |
| | JAX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13 11:18:43 AM | shireathiar | | |
| | NCA | Not Hispanic | White | | Male | | 2013 | OUTREACH | | | | Juba J | | | | | | 13 10:00:00 AM | 13 11:00:00 AM | 013 4:00:00 PM | 3790 | 2013 | | | | | | | | | 0 | | 013 1:50:38 PM | mena.gorre | 013 1:53:01 PM | mena.gorre |
| | NCA | Not Hispanic | Black/African A | | Male | | 2012 | OUTREACH | | | | Juba J | | | | | | 13 10:00:00 AM | 13 11:00:00 AM | 13 10:30:00 AM | 3830 | 2013 | | | | | | | | | 0 | | 013 4:12:15 PM | mena.gorre | 013 4:14:13 PM | mena.gorre |
| | NCA | Not Hispanic | Black/African A | | Male | | 2013 | OUTREACH | | | | Juba J | | | | | 011 6:00:00 PM | 013 9:00:00 AM | 13 10:00:00 AM | 013 1:45:00 PM | 3831 | 2013 | | | | | | | | | 0 | | 013 4:15:36 PM | mena.gorre | 013 4:16:45 PM | mena.gorre |
| | NCA | Not Hispanic | Black/African A | | Male | | 2012 | OUTREACH | | | | Juba J | | | | | | 012 9:00:00 AM | 12 10:00:00 AM | 012 2:00:00 PM | 3832 | 2013 | | | | | | | | | 0 | | 013 4:18:01 PM | mena.gorre | 013 4:19:24 PM | mena.gorre |
| | NCA | Not Hispanic | Black/African A | | Male | | 2012 | OTC OAK | | | | Juba J | | | | | | | | | 3833 | | | | | | | | | | 0 | | 013 4:20:10 PM | mena.gorre | 013 4:21:54 PM | mena.gorre |
| | NCA | Not Hispanic | Black/African A | | Male | | 2012 | OUTREACH | | | | Juba J | | | | | 09 12:15:00 PM | | | | 3834 | | | | | | | | | | 0 | | 013 4:22:49 PM | mena.gorre | 013 4:25:06 PM | mena.gorre |
| | NCA | Not Hispanic | Black/African A | | Male | | 2013 | OUTREACH | | | | Juba J | | | | | | | | | 3842 | | | | | | | | | | 0 | | 13 11:52:34 AM | mena.gorre | 13 11:54:13 AM | mena.gorre |
| | NCA | Not Hispanic | Black/African A | | Male | | 2013 | OTC FOLSOM | | | | Juba J | | | | | | 013 9:00:00 AM | 13 10:00:00 AM | | 3918 | | | | | | | | | | 0 | | 13 12:11:43 PM | mena.gorre | 13 11:36:33 AM | mena.gorre |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | NCA | Not Hispanic | White | Male | [redacted] | 2013 | OUTREACH | | [redacted] | | [redacted] | Juba J | [redacted] | | | | | 3850 | [redacted] | | | | | | | | 0 | 13 11:06:15 AM | mena.gorre | 13 11:07:52 AM | mena.gorre |
| [redacted] | NCA | Not Hispanic | White | Male | [redacted] | 2013 | OUTREACH | | [redacted] | | [redacted] | Juba J | [redacted] | | 013 9:00:00 AM | 13 10:00:00 AM | | | [redacted] | | | | | | | | | 13 11:37:57 AM | mena.gorre | 13 11:40:22 AM | mena.gorre |
| [redacted] | NCA | Not Hispanic | Black/African A | Male | [redacted] | 2013 | OTC OAKLAN | | [redacted] | | [redacted] | Juba J | [redacted] | | | | | 4020 | [redacted] | | | | | | THU | | 0 | 013 7:14:25 AM | mena.gorre | 013 7:17:04 AM | mena.gorre |
| [redacted] | NCA | Not Hispanic | Black/African A | Male | [redacted] | 2013 | OTC OAK | | [redacted] | | [redacted] | Juba J | [redacted] | | 013 3:00:00 PM | 013 4:00:00 PM | 13 11:00:00 AM | 4022 | [redacted] | 2013 | | | | | | | 0 | 013 6:09:20 AM | mena.gorre | 013 6:11:37 AM | mena.gorre |
| [redacted] | NCA | Not Hispanic | Black/African A | Male | [redacted] | 2013 | OUTREACH | | [redacted] | | [redacted] | Juba J | [redacted] | | 013 1:00:00 PM | 013 2:00:00 PM | 013 9:15:00 AM | 4201 | [redacted] | 2013 | | | | | | | 0 | 13 11:41:44 AM | mena.gorre | 13 11:43:30 AM | mena.gorre |
| [redacted] | NCA | Not Hispanic | White | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Juba J | [redacted] | | 013 1:00:00 PM | 013 2:00:00 PM | | 4299 | [redacted] | | | | | | | | 0 | 13 11:14:07 AM | mena.gorre | 13 11:16:26 AM | mena.gorre |
| [redacted] | NCA | Don't know | Don't know | Male | [redacted] | 2013 | Outreach | STAFF REFER | [redacted] | | [redacted] | Juba J | [redacted] | | | | | 4300 | [redacted] | | | | | | | | 0 | 13 11:17:31 AM | mena.gorre | 13 11:18:52 AM | mena.gorre |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | [redacted] | | DeCarlos Woo | | | | Friday | 12:10pm | 0 | 012 8:56:48 AM | jason.handy | 13 12:08:31 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2012 | ABT | | [redacted] | 013 | [redacted] | Catheline | [redacted] | | 012 1:00:00 PM | 012 3:00:00 PM | 13 10:15:00 AM | 3680 | [redacted] | 2013 | Lynn Ismael | | Private | | Wednesday | 4:05pm | 0 | 012 9:01:37 AM | jason.handy | 013 3:56:52 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | WELLNESS | SBCH | [redacted] | | [redacted] | Julio | [redacted] | | 12 10:30:00 AM | 012 9:20:00 AM | 013 9:20:00 AM | 3684 | [redacted] | 2013 | Francisco Brito | | Private | | Monday | 6:42pm | 0 | 012 9:08:24 AM | jason.handy | 012 4:40:40 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 012 3:30:00 PM | 012 3:45:00 PM | 12 11:00:00 AM | 3681 | [redacted] | 2013 | | | Ryan White | | Thursday | | 1 | 012 9:13:45 AM | jason.handy | 012 4:35:12 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 013 8:30:00 AM | 013 9:45:00 AM | 013 8:00:00 AM | 3744 | [redacted] | 2013 | | | | | Monday | | 0 | 012 9:27:00 AM | jason.handy | 013 8:38:54 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | [redacted] | | | | | | Friday | | 0 | 012 9:31:24 AM | jason.handy | 012 9:33:33 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | 012 1:20:00 PM | 013 1:45:00 PM | 13 11:00:00 AM | 3682 | [redacted] | 2013 | Eduardo Coelh | | Ryan White | [redacted] | Friday | | 0 | 012 9:35:28 AM | jason.handy | 13 10:18:00 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2012 | OTC | SOBE | [redacted] | 013 | [redacted] | Nadine | [redacted] | | 012 2:00:00 PM | 013 1:00:00 PM | 013 3:20:00 PM | 3792 | [redacted] | 2013 | Valerie Woods | | | | Friday | 5:12pm | 0 | 012 2:09:51 PM | jason.handy | 013 4:23:40 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | 013 1:40:00 PM | 013 1:20:00 PM | 13 10:40:00 AM | 3713 | [redacted] | 2013 | Eduardo Coelh | | Ryan White | | Wednesday | | 0 | 012 1:23:03 PM | jason.handy | 13 10:53:18 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | OTC | SOBE | [redacted] | 013 | [redacted] | Nadine | [redacted] | | | | | | [redacted] | | Valerie Woods | | | | Friday | 3:44pm | 0 | 012 1:32:39 PM | jason.handy | 013 4:22:50 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2012 | OTC | SOBE | [redacted] | | [redacted] | Jeffrey | [redacted] | | 12 11:00:00 AM | 12 11:00:00 AM | 013 9:40:00 AM | 3781 | [redacted] | 2013 | Darling Martine | | | | Tuesday | 2:41pm | 0 | 012 1:36:19 PM | jason.handy | 012 1:38:03 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2012 | OTC | BISC | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | | | [redacted] | | Consuela Lom | | | | Monday | 2:07pm | 0 | 12 12:06:17 PM | jason.handy | 013 3:58:59 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | WELLNESS | NBCH | [redacted] | | [redacted] | Jeffrey | [redacted] | | 012 9:30:00 AM | 12 11:15:00 AM | 13 11:00:00 AM | 3685 | [redacted] | 2013 | Nelson Maldan | | | | Tuesday | 6:11pm | 0 | 12 12:32:02 PM | jason.handy | 12 12:42:10 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Female | [redacted] | 2012 | OTC | BISC | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | | | [redacted] | | | | | | Thursday | | 0 | 012 3:16:01 PM | jason.handy | 13 10:17:32 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2012 | MTU | BROW | [redacted] | | [redacted] | Julio | [redacted] | | 12 10:30:00 AM | 12 11:00:00 AM | 013 3:15:00 PM | 3849 | [redacted] | 2013 | Eric Boyd | | | | Tuesday | 4:21pm | 1 | 012 9:27:25 AM | jason.handy | 013 1:57:43 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Nadine | [redacted] | | 013 1:30:00 PM | 013 3:45:00 PM | 013 4:15:00 PM | 3701 | [redacted] | 2013 | | | Private | | Friday | | 0 | 012 9:54:47 AM | jason.handy | 12 10:03:18 AM | jason.handy |
| [redacted] | SFL | Hispanic | | Male | [redacted] | 2012 | OTC | BISC | [redacted] | | [redacted] | Nadine | [redacted] | | 12 11:00:00 AM | 013 9:40:00 AM | 013 9:20:00 AM | 3801 | [redacted] | 2013 | Pedro Gonzale | | | | Friday | | 0 | 12 10:09:57 AM | jason.handy | 13 12:52:16 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | OTC | BISC | [redacted] | | [redacted] | Jeffrey | [redacted] | | 012 9:30:00 AM | 012 9:20:00 AM | | 3702 | [redacted] | | Valerie Woods | | | | Friday | | 0 | 12 11:06:47 AM | jason.handy | 12 11:10:42 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | OTC | BISC | [redacted] | 013 | [redacted] | Nadine | [redacted] | | | | | | [redacted] | | Consuela Lom | | | | Monday | 3:15pm | 0 | 12 12:40:58 PM | jason.handy | 013 3:58:33 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | OTC | WILT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | | 3704 | [redacted] | | Jose Sanchez | Refused | | | Wednesday | 11:24am | 0 | 12 12:50:38 PM | jason.handy | 013 4:11:18 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2012 | OTC | WILT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | | | [redacted] | | Robert Parisi | Refused | | | Wednesday | 6:19pm | 0 | 12 12:58:39 PM | jason.handy | 013 8:35:51 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 012 2:15:00 PM | 012 2:00:00 PM | 013 2:00:00 PM | 3705 | [redacted] | 2013 | | | | | Thurday | | 0 | 012 1:17:01 PM | jason.handy | 012 1:18:52 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | 010 1:30:00 PM | | | | 3706 | [redacted] | | | | | | Monday | | 0 | 012 1:25:40 PM | jason.handy | 013 2:39:31 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | 3707 | [redacted] | | | | | | Saturday | | 0 | 012 1:28:18 PM | jason.handy | 012 1:29:46 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | WELLNESS | NPNT | [redacted] | | [redacted] | Jeffrey | [redacted] | | 13 10:30:00 AM | 13 10:45:00 AM | 013 8:00:00 AM | 3708 | [redacted] | 2013 | Robert Parisi | | | | Thursday | 5:41pm | 0 | 012 1:35:04 PM | jason.handy | 012 1:37:31 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | WELLNESS | NPNT | [redacted] | | [redacted] | Jeffrey | [redacted] | | 13 10:00:00 AM | 013 4:15:00 PM | 013 4:00:00 PM | 3709 | [redacted] | 2013 | Rafael Rayas | | | | Thursday | 7:15pm | 0 | 012 1:41:18 PM | jason.handy | 012 1:43:00 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Asian | Male | [redacted] | 2012 | WELLNESS | WMNR | [redacted] | | [redacted] | Nadine | [redacted] | | 013 9:00:00 AM | 013 9:45:00 AM | 013 3:00:00 PM | 3710 | [redacted] | 2013 | Alberto Rodrigu | | | | Friday | | 0 | 012 1:44:46 PM | jason.handy | 13 12:21:25 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2012 | OTC | SUNR | [redacted] | | [redacted] | Jeffrey | [redacted] | | 013 4:30:00 PM | 013 6:30:00 PM | 013 5:45:00 PM | 3715 | [redacted] | 2013 | Alberto Rodrigu | | | | Thursday | 5:36pm | 0 | 013 2:40:19 PM | jason.handy | 013 2:42:54 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2012 | OTC | BISC | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | | | 3717 | [redacted] | | Valerie Woods | | | | Wednesday | 2:40pm | 0 | 013 1:11:05 PM | jason.handy | 013 4:16:48 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2012 | MTU | BROW | [redacted] | | [redacted] | Jeffrey | [redacted] | | 013 1:15:00 PM | 013 1:15:00 PM | 13 12:00:00 PM | 3718 | [redacted] | 2013 | Kristal Brantley | | | | Wednesday | 3:25pm | 0 | 013 1:22:50 PM | jason.handy | 13 11:44:11 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | WELLNESS | NPNT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | 13 10:30:00 AM | 13 10:45:00 AM | 013 8:00:00 AM | | [redacted] | | Robert Parisi | | | | Thursday | 5:41pm | 0 | 013 1:27:55 PM | jason.handy | 13 10:56:46 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2012 | ABT | | [redacted] | | [redacted] | N/A for SFL | [redacted] | | | | | 3719 | [redacted] | | Michael Urbain | | | | Friday | 10:10pm | 0 | 013 1:31:13 PM | jason.handy | 013 1:33:04 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | OTC | WILT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | 13 11:00:00 AM | 13 10:45:00 AM | 013 8:00:00 AM | 3720 | [redacted] | 2013 | Jose Sanchez | | | | Wednesday | | 0 | 013 1:39:39 PM | jason.handy | 013 4:13:10 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2012 | MTU | BROW | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | | | 3721 | [redacted] | | Randy Hubing | | | | Wednesday | 3:31pm | 0 | 013 1:53:48 PM | jason.handy | 13 10:15:36 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2012 | MTU | BROW | [redacted] | 013 | [redacted] | Nadine | [redacted] | | 13 10:30:00 AM | 13 11:15:00 AM | 013 9:30:00 AM | 3803 | [redacted] | 2013 | Wilson Rios | | | | Saturday | 6:36pm | 0 | 013 1:57:34 PM | jason.handy | 013 8:39:48 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2012 | OTC | BISC | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | | | 3722 | [redacted] | | Consuela Lom | | | | Sunday | 3:16pm | 0 | 013 2:01:17 PM | jason.handy | 013 8:35:25 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | OTC | SUNR | [redacted] | 013 | [redacted] | Nadine | [redacted] | | 013 9:45:00 AM | 13 10:45:00 AM | 013 8:00:00 AM | 3723 | [redacted] | 2013 | Steven Stagon | | | | Saturday | 1:05pm | 0 | 013 2:07:11 PM | jason.handy | 013 8:39:12 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2012 | OTC | SOBE | [redacted] | 013 | [redacted] | Julio | [redacted] | | 013 1:00:00 PM | 13 11:00:00 AM | | | [redacted] | | Francisco Brito | | | | Wednesday | 3:30pm | 0 | 013 2:12:27 PM | jason.handy | 13 10:18:40 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2012 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | 012 9:00:00 AM | 12 10:30:00 AM | 13 10:15:00 AM | 3726 | [redacted] | 2013 | Eduardo Coelh | | | | Saturday | | 0 | 013 9:52:45 AM | jason.handy | 13 10:49:27 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | MTU | DADE | [redacted] | | [redacted] | Julio | [redacted] | | | | | | [redacted] | | Julio Rodriguez | | | | Thursday | | 0 | 013 9:59:14 AM | jason.handy | 13 10:06:45 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | WELLNESS | SBCH | [redacted] | | [redacted] | Nadine | [redacted] | | | | | | [redacted] | | DeCarlos Woo | | | | Monday | 4:30pm | 0 | 013 4:49:05 PM | jason.handy | 013 4:54:22 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | OTC | SUNR | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | | | 3737 | [redacted] | | Alberto Rodrigu | | | | Thursday | 4:33pm | 0 | 013 5:00:16 PM | jason.handy | 013 4:38:33 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | 3738 | [redacted] | | | | | | Thursday | | 0 | 013 5:09:35 PM | jason.handy | 013 5:10:52 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | [redacted] | | | | | | Thursday | | 0 | 013 5:14:31 PM | jason.handy | 013 5:15:53 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | [redacted] | | | | | | Wednesday | | 0 | 013 8:40:03 AM | jason.handy | 013 9:21:43 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 12 11:30:00 AM | 12 10:45:00 AM | 012 1:00:00 PM | 3782 | [redacted] | 2013 | | | | | Wednesday | | 0 | 13 12:13:03 PM | jason.handy | 13 12:15:18 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | 13 12:15:00 PM | 013 3:00:00 PM | 013 6:30:00 PM | 3783 | [redacted] | 2013 | Robert Parisi | | | | Tuesday | 2:52 | 0 | 13 12:19:59 PM | jason.handy | 013 3:23:28 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2012 | OTC | WILT | [redacted] | | [redacted] | Julio | [redacted] | | | | | 3784 | [redacted] | | | | | | Wednesday | 11:24AM | 0 | 13 10:59:53 AM | jason.handy | 13 11:02:30 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | WELLNESS | SBCH | [redacted] | | [redacted] | N/A for SFL | [redacted] | | | 013 3:20:00 PM | 013 3:40:00 PM | 3785 | [redacted] | | DeCarlos Woo | | | | Thursday | 6:06pm | 0 | 13 11:05:52 AM | jason.handy | 013 8:31:41 AM | jason.handy |
| [redacted] | SFL | Hispanic | Don't know | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | 3804 | [redacted] | | Pedro Gonzale | | | | Thursday | | 0 | 13 11:23:04 AM | jason.handy | 013 4:15:55 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2013 | MTU | DADE | [redacted] | 013 | [redacted] | Nadine | [redacted] | | | | | | [redacted] | | Kristal Brantley | | | | Friday | 2:01pm | 0 | 13 11:32:29 AM | jason.handy | 13 11:41:59 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | | [redacted] | Nadine | [redacted] | | | | | 3786 | [redacted] | | Sharvin Berrian | | | | Saturday | 1:23pm | 0 | 13 11:53:28 AM | jason.handy | 13 11:57:07 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | 13 10:00:00 AM | 13 10:00:00 AM | 013 2:45:00 PM | 3787 | [redacted] | 2013 | | | | | Monday | 5:30pm | 0 | 013 2:46:59 PM | jason.handy | 013 3:32:00 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | | [redacted] | | Valerie Woods | | Private | | Monday | | 0 | 013 3:06:27 PM | jason.handy | 013 4:23:54 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 013 1:00:00 PM | 13 11:00:00 AM | | 3793 | [redacted] | | Francisco Brito | | | | Wednesday | 3:30pm | 0 | 013 8:44:21 AM | jason.handy | 13 10:11:45 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | 3794 | [redacted] | | | | | | Tuesday | 6:30pm | 0 | 13 12:47:51 PM | jason.handy | 013 2:58:57 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | 013 3:45:00 PM | 13 11:30:00 AM | 013 9:00:00 AM | 3795 | [redacted] | 2013 | Kepler Verduga | | | | Monday | 1:06pm | 0 | 13 12:54:04 PM | jason.handy | 013 1:12:13 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | | [redacted] | | Michael William | Refused | | | Wednesday | 2:01pm | 0 | 13 12:59:55 PM | jason.handy | 013 4:37:28 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 013 9:45:00 AM | 13 10:45:00 AM | 013 8:30:00 AM | 3796 | [redacted] | 2013 | | | | | Tuesday | | 0 | 013 1:09:50 PM | jason.handy | 013 1:11:31 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 13 11:15:00 AM | 013 2:15:00 PM | 13 11:00:00 AM | 3797 | [redacted] | 2013 | | | | | Tuesday | | 0 | 013 1:14:20 PM | jason.handy | 013 1:15:44 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | OTC | BISC | [redacted] | | [redacted] | Julio | [redacted] | | | | | 3798 | [redacted] | | Valerie Woods | | | | Tuesday | 10:43am | 0 | 013 1:41:24 PM | jason.handy | 013 8:04:56 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | [redacted] | | | | | | Thursday | | 0 | 013 1:44:18 PM | jason.handy | 013 1:46:33 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 013 3:20:00 PM | 013 1:20:00 PM | 013 1:20:00 PM | 3799 | [redacted] | 2013 | | | | | Thursday | | 0 | 013 1:55:44 PM | jason.handy | 013 1:58:15 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | 007 3:30:00 PM | 13 10:30:00 AM | 013 1:00:00 PM | 013 3:45:00 PM | 3800 | [redacted] | 2013 | | | | | Friday | | 0 | 013 2:01:58 PM | jason.handy | 013 2:04:30 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | OTC | BISC | [redacted] | | [redacted] | Julio | [redacted] | | | | | 3838 | [redacted] | | Valerie Woods | | Private | | Thursday | | 0 | 013 2:07:26 PM | jason.handy | 13 10:01:53 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | [redacted] | | | | Private | | Thursday | | 0 | 013 2:34:49 PM | jason.handy | 013 2:35:55 PM | jason.handy |
| [redacted] | SFL | Hispanic | Black/African A | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | 013 8:45:00 AM | 13 10:15:00 AM | 013 1:15:00 PM | 3805 | [redacted] | 2013 | Francis Ortiz | | Private | | Thursday | 3:48pm | 0 | 013 8:47:49 AM | jason.handy | 013 8:55:24 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | 13 10:15:00 AM | 13 10:15:00 AM | 013 3:30:00 PM | 3806 | [redacted] | 2013 | Greg Jacques | | Private | | Thursday | 1:01pm | 0 | 013 8:56:23 AM | jason.handy | 013 7:57:32 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | OTC | WILT | [redacted] | | [redacted] | Catheline | [redacted] | | 013 9:45:00 AM | 013 9:30:00 AM | 013 4:00:00 PM | 3807 | [redacted] | 2013 | Robert Parisi | | Private | | Thursday | 11:31am | 0 | 013 9:02:08 AM | jason.handy | 13 12:58:08 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | 013 1:45:00 PM | 013 3:45:00 PM | 13 10:00:00 AM | 3808 | [redacted] | 2013 | | | | | Thursday | | 0 | 013 9:05:33 AM | jason.handy | 13 12:57:32 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Female | [redacted] | 2013 | OTC | SUNR | [redacted] | | [redacted] | Catheline | [redacted] | | 013 8:45:00 AM | 13 10:45:00 AM | 13 11:00:00 AM | 3809 | [redacted] | 2013 | Francis Ortiz | | Private | | Friday | 3:20pm | 0 | 013 9:09:12 AM | jason.handy | 013 9:12:52 AM | jason.handy |
| [redacted] | SFL | Hispanic | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | | | 3810 | [redacted] | | Alberto Rodrigu | | | [redacted] | Friday | | 0 | 013 9:14:12 AM | jason.handy | 013 4:39:04 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 013 9:15:00 AM | 013 1:00:00 PM | | 3811 | [redacted] | | | | Ryan White | | Thursday | | 0 | 13 10:18:19 AM | jason.handy | 13 10:20:59 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 013 5:15:00 PM | 013 6:00:00 PM | 013 9:30:00 AM | 3812 | [redacted] | 2013 | | | Ryan White | | Thursday | | 0 | 13 10:23:09 AM | jason.handy | 13 10:26:16 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | Male | [redacted] | 2013 | WELLNESS | NPNT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | 013 8:00:00 AM | 13 10:45:00 AM | | 3813 | [redacted] | | Robert Parisi | | Ryan White | | Thursday | | 0 | 13 10:28:41 AM | jason.handy | 013 4:21:00 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 13 12:45:00 PM | 013 3:30:00 PM | 013 9:30:00 AM | 3814 | [redacted] | 2013 | | | | | Friday | | 0 | 13 10:50:58 AM | jason.handy | 13 10:52:06 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | 12 10:45:00 AM | 013 9:45:00 AM | 013 2:00:00 PM | 013 1:45:00 PM | 3815 | [redacted] | 2013 | | | Ryan White | | Wednesday | | 0 | 13 10:59:34 AM | jason.handy | 13 11:01:16 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | OTC | WILT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | 013 1:00:00 PM | 013 1:00:00 PM | 013 8:30:00 AM | 3816 | [redacted] | 2013 | Francis Fornes | | | | Thursday | 6:43pm | 0 | 13 11:03:53 AM | jason.handy | 013 4:25:22 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | OTC | WILT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | | | [redacted] | | Sharvin Berrian | Refused | | | Friday | 1:31pm | 0 | 13 11:26:09 AM | jason.handy | 013 4:38:07 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | | [redacted] | Jeffrey | [redacted] | | 013 1:15:00 PM | 013 1:45:00 PM | 013 3:00:00 PM | 3817 | [redacted] | 2013 | Robert Parisi | | | | Friday | 5:11pm | 0 | 013 2:55:37 PM | jason.handy | 013 2:57:34 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | 3818 | [redacted] | | Kristal Brantley | | Ryan White | | Thursday | 11:10pm | 0 | 013 2:58:23 PM | jason.handy | 013 3:17:28 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | 013 9:15:00 AM | 13 10:45:00 AM | 013 9:30:00 AM | 3819 | [redacted] | 2013 | Jason Thomas | | | | Saturday | 2:50pm | 0 | 013 3:37:46 PM | jason.handy | 013 4:24:39 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | Transgender M | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 2:00:00 PM | 013 1:20:00 PM | 3839 | [redacted] | 2013 | Kepler Verduga | | Ryan White | | Wednesday | 7:06pm | 0 | 13 11:41:24 AM | jason.handy | 013 1:48:17 PM | jason.handy |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | N/A for SFL | [redacted] | | 012 1:00:00 PM | 013 9:45:00 AM | 013 5:30:00 PM | | 3840 | [redacted] | | Francis Otriz F | | | | | Wednesday | 10:34am | | 0 | | 13 11:53:40 AM | jason.handy | 13 11:59:48 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Female | [redacted] | 2013 | OTC | SUNR | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 013 8:00:00 AM | 3841 | [redacted] | 2013 | Randy Hubing | | | Ryan White | | Wednesday | 6:28pm | | 0 | | 13 12:05:31 PM | jason.handy | 13 12:14:38 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | 3845 | [redacted] | | | | | | | Monday | | | 0 | | 013 9:23:45 AM | jason.handy | 013 9:25:46 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | | 013 3:00:00 PM | 13 10:00:00 AM | 3846 | [redacted] | 2013 | Francis Ortiz | | | | | Thursday | 5:54pm | | 0 | | 013 9:29:59 AM | jason.handy | 013 9:38:37 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | WILT | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Francis Ortiz | | | | | Thursday | 3:30pm | | 0 | | 013 9:41:10 AM | jason.handy | 013 9:43:07 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Pedro Gonzale | | | | | Sunday | 12:12pm | | 0 | | 013 9:44:55 AM | jason.handy | 013 9:47:17 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | 013 2:00:00 PM | | 3847 | [redacted] | | Francisco Brito | | | | | Friday | | Spanish | 0 | | 013 9:52:37 AM | jason.handy | 013 9:55:28 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | 13 10:30:00 AM | 013 3:30:00 PM | 13 11:30:00 AM | 3848 | [redacted] | 2013 | Lynn Ismael | | | | | Saturday | 7:51pm | | 0 | | 013 9:59:13 AM | jason.handy | 013 4:22:58 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 2:00:00 PM | 013 1:20:00 PM | 013 2:00:00 PM | 3851 | [redacted] | 2013 | Valerie Woods | | | Private | | Monday | 2:18pm | | 0 | | 013 4:04:11 PM | jason.handy | 013 1:08:55 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | MTU | BROW | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | 3861 | [redacted] | | Skip Sauicer | | | Ryan White | | Thursday | 6:50pm | | 0 | | 013 4:09:42 PM | jason.handy | 013 1:37:11 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Skip Saucier | | | Ryan White | | Monday | 8:49pm | | 0 | | 013 1:10:09 PM | jason.handy | 013 1:12:43 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | White | Female | [redacted] | 2013 | MTU | DADE | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 8:45:00 AM | 13 10:15:00 AM | 013 2:45:00 PM | 3862 | [redacted] | 2013 | Consuela Lom | | | Private | | Wednesday | 6:27pm | English | 0 | | 013 1:14:57 PM | jason.handy | 013 1:17:20 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 13 10:45:00 AM | 3863 | [redacted] | 2013 | Lynn Ismael | | | Ryan White | | Tuesday | 1:11am | | 0 | | 013 1:19:02 PM | jason.handy | 013 1:21:38 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 2:00:00 PM | 13 10:45:00 AM | 013 1:00:00 PM | 3864 | [redacted] | 2013 | Frances Forne | | | Ryan White | | Wednesday | 7:05pm | | 0 | | 013 1:23:17 PM | jason.handy | 013 1:27:22 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | 012 9:30:00 AM | 11 10:00:00 AM | 11 11:00:00 AM | 11 11:00:00 AM | | [redacted] | | Consuela Lom | | | Ryan White | | Thursday | 2:46pm | | 0 | | 013 1:29:50 PM | jason.handy | 13 11:06:08 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Jose Sanchez | | Refused | Ryan White | | Wednesday | 3:09pm | | 0 | | 013 1:43:51 PM | jason.handy | 013 1:46:34 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 13 10:00:00 AM | 13 10:45:00 AM | 13 10:15:00 AM | 3865 | [redacted] | 2013 | | | | Ryan White | | Tuesday | | | 0 | | 013 1:49:06 PM | jason.handy | 013 1:50:25 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 1:15:00 PM | 013 3:45:00 PM | 013 4:00:00 PM | 3866 | [redacted] | 2013 | Robert Parisi | | | Ryan White | | Tuesday | 3:39pm | | 0 | | 013 1:53:09 PM | jason.handy | 013 2:32:53 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 013 1:45:00 PM | 3867 | [redacted] | 2013 | | | | Ryan White | | Monday | | | 0 | | 013 1:56:24 PM | jason.handy | 013 1:57:44 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 08 10:30:00 AM | | | | 3868 | [redacted] | | Sharvin Barrian | | | Ryan White | | Friday | | | 0 | | 013 2:01:34 PM | jason.handy | 013 2:59:22 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 11:30:00 AM | 13 11:15:00 AM | 13 11:00:00 AM | 3869 | [redacted] | 2013 | | | | Private | | Thursday | | | 0 | | 013 2:11:36 PM | jason.handy | 013 2:13:30 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 11:00:00 AM | 13 10:15:00 AM | 013 9:30:00 AM | 3870 | [redacted] | 2013 | | | | Ryan White | | Thursday | | | 0 | | 013 2:15:28 PM | jason.handy | 013 2:16:55 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 9:15:00 AM | 013 2:30:00 PM | 013 3:00:00 PM | 3871 | [redacted] | 2013 | | | | Other public fu | | Thursday | | | 0 | | 013 2:18:20 PM | jason.handy | 013 2:32:31 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 13 11:15:00 AM | 013 1:30:00 PM | 013 3:30:00 PM | 3876 | [redacted] | 2013 | Robert Parisi | | | Private | | Friday | 4:50pm | | 0 | | 13 10:27:09 AM | jason.handy | 13 10:38:09 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 012 9:45:00 AM | 013 8:30:00 AM | 013 8:30:00 AM | 013 8:30:00 AM | 3877 | [redacted] | | | | | Ryan White | | Monday | | | 0 | | 13 10:56:33 AM | jason.handy | 13 11:00:34 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | | 3878 | [redacted] | | Francis Fornes | | | Ryan White | | Saturday | 9:09pm | | 0 | | 13 11:04:18 AM | jason.handy | 013 1:29:56 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | | 3879 | [redacted] | | Jose Sanchez | | | Private | | Saturday | 10:23pm | | 0 | | 13 11:16:59 AM | jason.handy | 013 1:28:34 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 012 1:00:00 PM | 013 1:45:00 PM | 013 4:00:00 PM | | 3920 | [redacted] | | | | | Private | | Saturday | | | | | 013 1:32:35 PM | jason.handy | 013 1:39:57 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Catheline | [redacted] | | 012 2:00:00 PM | | | | 3921 | [redacted] | | Lyn Ismael | | | | | Wednesday | 6:01pm | | 0 | | 013 1:40:36 PM | jason.handy | 013 4:06:52 PM | jason.handy |
| [redacted] | SFL | Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 11:30:00 AM | 013 3:00:00 PM | | 3922 | [redacted] | | | | | Ryan White | | Wednesday | | | 0 | | 013 9:31:44 AM | jason.handy | 013 9:35:58 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 10:45:00 AM | 013 1:00:00 PM | 013 6:00:00 PM | 3923 | [redacted] | 2013 | | | | Ryan White | | Thursday | | | 0 | | 013 9:37:49 AM | jason.handy | 013 9:39:05 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | | | | Ryan White | | Thursday | | | 0 | | 013 9:41:01 AM | jason.handy | 013 9:42:30 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 9:30:00 AM | 013 2:20:00 PM | 13 10:20:00 AM | 3924 | [redacted] | 2013 | | | | Private | | Monday | | | 0 | | 13 10:14:12 AM | jason.handy | 13 10:15:51 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 13 11:00:00 AM | 13 11:00:00 AM | 13 10:30:00 AM | 3925 | [redacted] | 2013 | Robert Parisi | | | Ryan White | | Monday | | | 0 | | 13 10:17:37 AM | jason.handy | 013 4:32:29 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 013 9:30:00 AM | 013 1:30:00 PM | 13 10:15:00 AM | 3926 | [redacted] | 2013 | Samantha Veg | | | Ryan White | | Saturday | 10:24pm | | 0 | | 13 10:21:56 AM | jason.handy | 013 4:33:17 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | DADE | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 3:15:00 PM | 3927 | [redacted] | 2013 | Michael William | | | Ryan White | | Tuesday | 1:11pm | | 0 | | 13 11:03:26 AM | jason.handy | 13 11:23:54 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 8:45:00 AM | 013 9:30:00 AM | 013 2:30:00 PM | 3928 | [redacted] | 2013 | | | | Ryan White | | Friday | | | 0 | | 13 11:48:35 AM | jason.handy | 13 11:50:04 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 13 11:00:00 AM | 013 1:00:00 PM | 13 11:40:00 AM | 3929 | [redacted] | 2013 | Francisco Brito | | | Private | | Friday | 11:23am | | 0 | | 13 11:59:15 AM | jason.handy | 013 4:31:56 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | WELLNESS | NBCH | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:45:00 PM | 013 1:45:00 PM | 013 8:45:00 AM | 3930 | [redacted] | 2013 | Darling Martine | | | Private | | Tuesday | | | 0 | | 13 12:06:19 PM | jason.handy | 13 12:09:03 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 013 8:30:00 AM | 13 10:45:00 AM | 13 10:00:00 AM | 3931 | [redacted] | 2013 | Robert Parisi | | | Private | | Friday | 4:15pm | | 0 | | 13 12:11:46 PM | jason.handy | 013 4:33:42 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 13 11:45:00 AM | 013 1:45:00 PM | 13 10:45:00 AM | 3932 | [redacted] | 2013 | Robert Parisi | | | Ryan White | | Tuesday | 12:16pm | | 0 | | 13 12:20:35 PM | jason.handy | 013 4:10:28 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 9:30:00 AM | 013 2:30:00 PM | 013 9:00:00 AM | 3933 | [redacted] | 2013 | | | | Ryan White | | Thursday | | | 0 | | 13 12:35:46 PM | jason.handy | 13 12:38:30 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 10:00:00 AM | 13 11:15:00 AM | 13 11:00:00 AM | 3934 | [redacted] | 2013 | | | | Ryan White | | Thursday | | | 0 | | 13 12:38:56 PM | jason.handy | 13 12:40:53 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 4:00:00 PM | 013 3:30:00 PM | 13 11:15:00 AM | 3935 | [redacted] | 2013 | | | | Ryan White | | Tuesday | | | 0 | | 13 12:42:26 PM | jason.handy | 13 12:44:18 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Catheline | [redacted] | | 011 2:00:00 PM | | | | 4016 | [redacted] | | Valerie Woods | | | | | Saturday | 4:48pm | | 0 | | 13 12:47:10 PM | jason.handy | 013 4:28:55 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | | 013 1:40:00 PM | 13 10:00:00 AM | 4032 | [redacted] | 2013 | Jose Sanchez | | | Unknown | | Monday | 12:09pm | | 0 | | 13 12:50:59 PM | jason.handy | 013 4:06:40 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 1:00:00 PM | 013 2:45:00 PM | 013 3:45:00 PM | 3936 | [redacted] | 2013 | | | | | | Tuesday | | | | | 13 12:55:52 PM | jason.handy | 13 12:58:24 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | | [redacted] | Julio | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 13 10:15:00 AM | 3950 | [redacted] | 2013 | Nelson Maldan | | | | | Friday | 2:23pm | | 0 | | 013 9:37:08 AM | jason.handy | 013 9:45:30 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | | | | | | Thursday | | | | | 013 9:53:38 AM | jason.handy | 013 9:56:07 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | | | 3951 | [redacted] | | Pedro Gonzale | | | Ryan White | | Monday | 4:01pm | | 0 | | 13 10:05:19 AM | jason.handy | 013 4:30:03 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | 013 1:00:00 PM | 013 1:30:00 PM | 013 2:45:00 PM | 3952 | [redacted] | 2013 | DeCarlos Woo | | | Ryan White | | Sunday | 1:43pm | | | | 13 10:16:32 AM | jason.handy | 013 4:31:11 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | 12 11:20:00 AM | | 013 1:40:00 PM | 013 1:40:00 PM | 3953 | [redacted] | 2013 | Francisco Brito | | | | | Tuesday | 4:28pm | | 0 | | 13 10:31:43 AM | jason.handy | 013 4:01:17 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Jose Sanchez | | | Ryan White | | Wednesday | | | 0 | | 13 10:39:43 AM | jason.handy | 13 10:43:39 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 013 9:00:00 AM | 013 1:45:00 PM | 013 8:00:00 AM | 3954 | [redacted] | 2013 | Nelson Maldan | | | Ryan White | | Friday | | | 0 | | 13 10:50:28 AM | jason.handy | 013 4:07:31 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 3:30:00 PM | 013 4:00:00 PM | 013 4:15:00 PM | 3985 | [redacted] | | | | | Ryan White | | Monday | | | 0 | | 013 2:28:25 PM | jason.handy | 013 2:30:41 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | 11 11:40:00 AM | | 012 2:00:00 PM | 012 1:00:00 PM | 3986 | [redacted] | 2013 | | | | Ryan White | | | | | 0 | | 013 2:34:42 PM | jason.handy | 013 3:13:55 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | BROW | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | 13 10:00:00 AM | 13 10:45:00 AM | 013 4:30:00 PM | 3987 | [redacted] | 2013 | Consuela Lom | | | Ryan White | | Saturday | | | 0 | | 013 2:47:04 PM | jason.handy | 13 11:08:28 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 1:00:00 PM | 013 1:45:00 PM | 013 1:15:00 PM | 3988 | [redacted] | 2013 | | | | | | Monday | | | | | 013 3:00:29 PM | jason.handy | 013 3:08:55 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 013 1:00:00 PM | 4012 | [redacted] | 2013 | Francis Fornes | | | Ryan White | [redacted] | Thursday | 11:03am | | 0 | | 013 3:10:54 PM | jason.handy | 013 4:17:10 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | OTC | SUNR | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 4:30:00 PM | 3989 | [redacted] | 2013 | Randy Hubing | | | Private | | Tuesday | 4:01pm | | 0 | | 013 4:22:32 PM | jason.handy | 013 3:09:17 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | 13 11:00:00 AM | 013 3:40:00 PM | 3990 | [redacted] | 2013 | Francisco Brito | | | Private | | Wednesday | 5:31pm | | 0 | | 013 4:28:45 PM | jason.handy | 013 3:11:01 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | 13 11:00:00 AM | 013 4:00:00 PM | 3997 | [redacted] | 2013 | Julio Rodriguez | | | Ryan White | | Monday | | | 0 | | 013 1:23:44 PM | jason.handy | 013 1:32:53 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | | | | Ryan White | | Monday | | | 0 | | 013 2:41:27 PM | jason.handy | 013 1:17:00 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 013 2:30:00 PM | 013 9:45:00 AM | 3998 | [redacted] | 2013 | | | | Private | | Thursday | | | 0 | | 013 2:47:25 PM | jason.handy | 013 2:50:04 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 4:20:00 PM | 013 2:00:00 PM | 013 4:20:00 PM | 3999 | [redacted] | 2013 | Valerie Woods | | | Private | | Saturday | 4:25pm | | 0 | | 013 2:55:55 PM | jason.handy | 013 2:58:25 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 3:15:00 PM | 4000 | [redacted] | 2013 | | | | Medical | | Friday | | | 0 | | 013 2:59:08 PM | jason.handy | 013 4:00:25 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | | | | Ryan White | | Tuesday | | | 1 | | 013 3:02:24 PM | jason.handy | 013 3:03:52 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | OTC | WILT | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 13 11:30:00 AM | 013 1:00:00 PM | 13 12:15:00 PM | 4002 | [redacted] | 2013 | Francis Ortiz | | | Medical | | Tuesday | 4:48pm | | 0 | | 013 3:11:17 PM | jason.handy | 013 3:58:45 PM | jason.handy |
| [redacted] | SFL | Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Pedro Gonzale | | | | | Monday | 4:43pm | | 0 | | 013 4:04:02 PM | jason.handy | 013 4:07:06 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Jose Sanchez | | | Ryan White | | Monday | | | 0 | | 013 4:11:23 PM | jason.handy | 013 5:20:42 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 8:45:00 AM | 13 10:45:00 AM | 013 9:00:00 AM | 4003 | [redacted] | 2013 | | | | Medical | | Tuesday | | | 0 | | 013 4:30:09 PM | jason.handy | 13 12:46:29 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Valerie Woods | | | | | Tuesday | 2:31pm | | 0 | | 013 4:33:59 PM | jason.handy | 013 5:22:34 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | OTC | WILT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | 013 8:30:00 AM | 13 11:00:00 AM | 013 1:20:00 PM | 4011 | [redacted] | 2013 | Francis Fornes | | | Ryan White | | Wednesday | 2:30pm | | 0 | | 013 1:25:03 PM | jason.handy | 013 5:22:01 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Randy Hubing | | | Medical | | Mondy | 12:01pm | | 0 | | 013 9:28:18 AM | jason.handy | 013 1:14:31 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | | [redacted] | Julio | [redacted] | | | | | | 4013 | [redacted] | | Valeie Woods | | | Ryan White | | Thursady | 12:21pm | | 0 | | 013 2:28:22 PM | jason.handy | 013 2:30:24 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 9:15:00 AM | 013 1:45:00 PM | | 4014 | [redacted] | | | | | Ryan White | | Wednesday | | | 0 | | 013 2:42:03 PM | jason.handy | 013 2:45:22 PM | jason.handy |
| [redacted] | SFL | | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | 4015 | [redacted] | | | | | Ryan White | | Monday | | | 1 | | 013 3:20:56 PM | jason.handy | 013 3:24:03 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 13 11:00:00 AM | 4017 | [redacted] | 2013 | Francisco Brito | | | Ryan White | | Thursday | 11:41pm | | 0 | | 013 8:43:53 AM | jason.handy | 013 5:21:28 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 010 3:40:00 PM | | | | 4018 | [redacted] | | | | | Ryan White | | Wednesday | | | 0 | | 013 8:52:00 AM | jason.handy | 013 8:54:26 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | SBCH | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 013 1:45:00 PM | 013 2:45:00 PM | 4019 | [redacted] | 2013 | Francisco Brito | | | | | Monday | 6:21pm | | 0 | | 013 9:05:30 AM | jason.handy | 013 9:07:26 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 012 3:15:00 PM | | 013 1:30:00 PM | 013 2:00:00 PM | 4021 | [redacted] | 2013 | | | | Ryan White | | Wednesday | | | 0 | | 13 11:12:12 AM | jason.handy | 13 11:14:38 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | 013 8:00:00 AM | | 4023 | [redacted] | | Randy Hubing | | | Medical | | Tuesday | 4:06pm | | | | 013 9:38:35 AM | jason.handy | 13 11:03:11 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 13 10:30:00 AM | 13 10:45:00 AM | 013 1:30:00 PM | 4024 | [redacted] | 2013 | Alberto Rodrigu | | | Medical | | Tuesday | 2:30pm | | 0 | | 013 9:48:00 AM | jason.handy | 13 11:02:37 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 11:00:00 AM | 013 1:00:00 PM | 013 5:00:00 PM | 4025 | [redacted] | 2013 | | | | Medical | | Monday | | | 0 | | 013 9:55:55 AM | jason.handy | 013 9:59:42 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 11:30:00 AM | 013 3:00:00 PM | 013 3:00:00 PM | 4165 | [redacted] | 2013 | | | | Medical | | Monday | | | 0 | | 13 10:05:12 AM | jason.handy | 13 10:07:39 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 8:45:00 AM | 13 10:45:00 AM | 13 11:30:00 AM | 4026 | [redacted] | 2013 | | | | Medical | | Monday | | | 0 | | 13 10:10:45 AM | jason.handy | 13 10:15:16 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 13 12:30:00 PM | 013 3:45:00 PM | 013 1:45:00 PM | 4027 | [redacted] | 2013 | | | | Ryan White | | Monday | | | 0 | | 13 10:17:44 AM | jason.handy | 13 10:19:09 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | 12 11:15:00 AM | 012 8:15:00 AM | 12 10:45:00 AM | 012 1:00:00 PM | | [redacted] | | | | | Ryan White | [redacted] | | | | 0 | | 13 10:29:43 AM | jason.handy | 13 10:34:00 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Alberto Rodrigu | | | Private | | Friday | 1:02pm | | 0 | | 13 10:47:06 AM | jason.handy | 13 10:52:42 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 012 3:30:00 PM | | 13 10:00:00 AM | | 4028 | [redacted] | | | | | Private | | Tuesday | | | | | 13 10:57:34 AM | jason.handy | 13 11:03:03 AM | jason.handy |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 012 2:15:00 PM | | 013 3:45:00 PM | 013 3:00:00 PM | 4029 | [redacted] | 2013 | | | | Private | | Monday | | | 0 | | 13 12:05:22 PM | jason.handy | 13 12:08:27 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | OTC | BISC | [redacted] | 2013 | [redacted] | Catheline | [redacted] | | | | | | 4030 | [redacted] | | Pedro Gonzale | | | Ryan White | | Monday | | | 0 | | 13 12:30:18 PM | jason.handy | 13 11:05:17 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | OTC | SOBE | [redacted] | 2013 | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Randy Hubing | | | Private | | Sunday | 1:21pm | | 0 | | 13 12:44:02 PM | jason.handy | 13 12:48:13 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | MTU | DADE | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Kristal Brantley | | Refused | Unknown | | Tuesday | 3:45pm | | 0 | | 13 12:51:03 PM | jason.handy | 13 12:54:27 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 013 2:30:00 PM | | 4031 | [redacted] | | | | | Ryan White | | Tuesday | | | 0 | | 013 4:48:23 PM | jason.handy | 013 4:50:31 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Jose Sanchez | | | | | WEDNESDAY | 10:43am | | 0 | | 013 4:53:23 PM | jason.handy | 13 10:58:37 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 3:00:00 PM | 013 3:00:00 PM | 013 9:30:00 AM | 4075 | [redacted] | 2013 | | | | Ryan White | [redacted] | Monday | | | 0 | | 013 3:57:17 PM | jason.handy | 13 12:43:08 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 13 10:45:00 AM | 13 10:00:00 AM | 4076 | [redacted] | 2013 | Francis Ortiz F | | | Ryan White | | Thursday | 5:14pm | | 0 | | 013 4:03:47 PM | jason.handy | 013 4:09:20 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Juan Sanchez | | | Ryan White | | Wednesday | | | 0 | | 13 11:55:35 AM | jason.handy | 13 11:20:07 AM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | 013 3:00:00 PM | 013 4:00:00 PM | 4078 | [redacted] | 2013 | Pedro Gonzale | | | Private | | Tuesday | 12:01pm | | 0 | | 13 11:59:49 AM | jason.handy | 013 9:39:59 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | SOBE | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Juan Carlos | | Refused | Unknown | | Tuesday | 2:05pm | | 0 | | 13 12:14:47 PM | jason.handy | 13 11:18:36 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 4:00:00 PM | 4079 | [redacted] | 2013 | Robert Parisi | | | Ryan White | | Tuesday | 6:17pm | | 0 | | 13 12:23:56 PM | jason.handy | 13 12:32:05 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | 4155 | [redacted] | | | | | Private | | Wednesday | | | | | 13 12:34:11 PM | jason.handy | 13 12:35:28 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | | | | Private | | Wednesday | | | | | 13 12:37:07 PM | jason.handy | 13 12:38:55 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | OTC | WILT | [redacted] | | [redacted] | Julio | [redacted] | | | 13 11:30:00 AM | 013 1:45:00 PM | | 4080 | [redacted] | | Juan Sanchez | | | Ryan White | | Thursday | | | 0 | | 13 12:46:05 PM | jason.handy | 13 12:52:16 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 11:00:00 AM | 013 2:30:00 PM | 013 8:30:00 AM | 4081 | [redacted] | 2013 | | | | Ryan White | | Thursday | | | 0 | | 13 12:53:03 PM | jason.handy | 13 12:55:11 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | BROW | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Juan Sanchez | | Refused | Unknown | | Saturday | 1:17pm | | 0 | | 013 1:03:30 PM | jason.handy | 013 1:06:24 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Pedro Gonzale | | | Unknown | | Wednesday | 12:01pm | | 0 | | 013 1:08:45 PM | jason.handy | 013 1:13:37 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | | | | Ryan White | | Thursday | | | 0 | | 013 1:16:20 PM | jason.handy | 13 12:15:03 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | BROW | [redacted] | | [redacted] | Julio | [redacted] | | | | | | 4082 | [redacted] | | Kristal Brantley | | | Private | | Friday | 11:19pm | | 0 | | 013 2:06:10 PM | jason.handy | 013 2:09:01 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 13 10:30:00 AM | 13 11:30:00 AM | 013 1:00:00 PM | 4083 | [redacted] | 2013 | | | | Ryan White | | Monday | | | 0 | | 013 2:10:59 PM | jason.handy | 013 2:14:12 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Don't know | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Julio | [redacted] | | | 013 8:00:00 AM | 13 10:45:00 AM | 13 10:45:00 AM | 4084 | [redacted] | 2013 | Robert Parisi | | | Ryan White | | Friday | 3:21pm | | 0 | | 013 2:17:46 PM | jason.handy | 13 11:25:54 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 11:00:00 AM | 013 2:30:00 PM | | 4085 | [redacted] | | | | | Private | | Tuesday | | | 0 | | 013 2:22:45 PM | jason.handy | 013 2:24:12 PM | jason.handy |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Sharvin Barrian | | | Ryan White | | Saturday | | | 0 | | 013 2:26:56 PM | jason.handy | 013 2:29:40 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 2:00:00 PM | 013 2:00:00 PM | 013 1:00:00 PM | 4087 | [redacted] | 2013 | | | | Ryan White | [redacted] | Thursday | | | 0 | | 013 2:40:20 PM | NIlber.Remon | 013 2:45:35 PM | NIlber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | 013 | [redacted] | Jeffrey | [redacted] | | 012 1:00:00 PM | 11 11:00:00 AM | 11 10:00:00 AM | 011 2:15:00 PM | | [redacted] | | Nelson Maldon | | | Ryan White | | Saturday | 4:07pm | | 0 | | 013 2:54:29 PM | NIlber.Remon | 13 11:27:04 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | 012 9:30:00 AM | 013 9:15:00 AM | 013 8:45:00 AM | | 4090 | [redacted] | | | | | Ryan White | | Monday | | | 0 | | 013 3:08:05 PM | NIlber.Remon | 013 3:14:00 PM | NIlber.Remon |
| [redacted] | SFL | Not Hispanic | Don't know | | Male | [redacted] | 2013 | BROW | | [redacted] | | [redacted] | Catheline | [redacted] | | 12 11:00:00 AM | 13 10:15:00 AM | 13 10:45:00 AM | 013 2:00:00 PM | 4092 | [redacted] | | | | | Ryan White | | Thursday | | | 0 | | 013 3:20:42 PM | NIlber.Remon | 013 2:56:21 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | | | | Ryan White | | Monday | | | 0 | | 013 3:36:17 PM | NIlber.Remon | 013 3:39:41 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | MTU | DADE | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Krystal Brantle | | | Ryan White | | Thursday | 3:05p | | 0 | | 013 3:46:59 PM | NIlber.Remon | 13 12:04:34 PM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | SUNR | [redacted] | | [redacted] | Julio | [redacted] | | | 13 10:45:00 AM | 13 10:45:00 AM | 13 11:00:00 AM | 4130 | [redacted] | 2013 | Randolph Hubi | | | Ryan White | [redacted] | Monday | 12:01 | | 0 | | 13 12:02:27 PM | Nilber.Remon | 13 12:51:33 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Francisco Brito | | | Medical | | Tueday | 2:43 | | 0 | | 13 12:09:25 PM | Nilber.Remon | 13 12:08:59 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 13 11:00:00 AM | 013 4:00:00 PM | 4134 | [redacted] | 2013 | | | | Medical | | Monday | | | 0 | | 13 12:46:56 PM | Nilber.Remon | 13 12:52:55 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:30:00 PM | 13 10:15:00 AM | 013 3:30:00 PM | 4135 | [redacted] | 2013 | | | | Ryan White | | Monday | | | 0 | | 13 12:54:00 PM | Nilber.Remon | 13 12:55:20 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | SBCH | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Francisco Brito | | | Ryan White | | Monday | 6:46 | | 0 | | 13 12:57:03 PM | Nilber.Remon | 13 12:11:17 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:30:00 PM | 013 3:45:00 PM | 013 6:00:00 PM | 4136 | [redacted] | 2013 | Nelson Maldon | | | Ryan White | | Saturday | 12:57 | | 0 | | 013 1:02:08 PM | Nilber.Remon | 013 1:07:35 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | 013 9:00:00 AM | 13 11:00:00 AM | 013 3:40:00 PM | 4137 | [redacted] | 2013 | Francisco Brito | | | Ryan White | | Tuesday | 6:00 | | 0 | | 013 1:14:14 PM | Nilber.Remon | 013 1:20:18 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | NPNT | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | 4138 | [redacted] | | Nelson Maldon | | | Ryan White | | Thursday | | | 0 | | 013 1:21:38 PM | Nilber.Remon | 013 1:27:29 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | 013 | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Francis Ortiz-F | | | Ryan White | | Monday | 4:02 | | 0 | | 013 1:32:12 PM | Nilber.Remon | 13 11:57:10 AM | jason.handy |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Juan Carlos Ot | | | Ryan White | | Tuesday | 3:15 | | 0 | | 013 1:42:14 PM | Nilber.Remon | 013 1:56:24 PM | Nilber.Remon |
| [redacted] | SFL | | | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | 13 12:45:00 PM | 013 1:00:00 PM | 013 2:15:00 PM | 4139 | [redacted] | 2013 | | | | Ryan White | [redacted] | Tuesday | | | 0 | | 013 2:42:11 PM | Nilber.Remon | 013 3:02:57 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Catheline | [redacted] | | | 13 12:15:00 PM | 013 1:00:00 PM | 13 11:30:00 AM | 4140 | [redacted] | 2013 | Lynn Ismael | | | Ryan White | | Thursday | 10:35 | | 0 | | 013 2:56:53 PM | Nilber.Remon | 013 9:39:14 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Robert Parisi | | | Ryan White | | Wednesday | 4:38 | | 0 | | 013 3:08:52 PM | Nilber.Remon | 013 3:17:40 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | OTC | SUNR | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 8:30:00 AM | 13 10:45:00 AM | 013 4:00:00 PM | 4141 | [redacted] | 2013 | Alberto Rodrigu | | | Ryan White | | Wednesday | 11:36 | | 0 | | 013 3:23:58 PM | Nilber.Remon | 013 3:27:00 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Female | [redacted] | 2013 | OTC | BISC | [redacted] | | [redacted] | Julio | [redacted] | | | 013 1:45:00 PM | 013 1:45:00 PM | 013 9:30:00 AM | 4145 | [redacted] | 2013 | Pedro Gonzale | | | Ryan White | | Wednesday | 6:16p | | 0 | | 013 4:09:11 PM | Nilber.Remon | 013 4:11:48 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Pedro Gonzale | | | Ryan White | | Tuesday | | | 0 | | 013 2:24:10 PM | Nilber.Remon | 013 4:15:32 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Sharvin Berrian | | | Medical | | Friday | 12:04 | | 0 | | 013 2:28:46 PM | Nilber.Remon | 13 10:14:31 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | 4156 | [redacted] | | Francisco Brito | | | Medical | | Wednesday | 3:41 | | 0 | | 013 2:43:33 PM | Nilber.Remon | 13 10:06:52 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Francisco Brito | | | Unknown | | Friday | 5:27 | | 0 | | 013 2:50:23 PM | Nilber.Remon | 13 10:05:36 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Andre Rivera | | | Ryan White | | Thursday | 2:10 | | 0 | | 013 2:55:29 PM | Nilber.Remon | 13 10:07:38 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | NBCH | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Robert Parisi | | | Ryan White | | Tuesday | 6:17 | | 0 | | 013 3:13:07 PM | Nilber.Remon | 013 3:15:54 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Julio | [redacted] | | | 13 10:15:00 AM | 013 1:00:00 PM | 13 11:00:00 AM | 4159 | [redacted] | 2013 | | | | Ryan White | | Tuesday | | | 0 | | 013 3:18:06 PM | Nilber.Remon | 013 3:20:49 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | Black/African A | | Female | [redacted] | 2013 | MTU | DADE | [redacted] | | [redacted] | Julio | [redacted] | | | | | | 4160 | [redacted] | | Michael William | | | Other public fu | | Wednesday | 6:36 | | 0 | | 013 3:24:14 PM | Nilber.Remon | 013 3:26:52 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 8:45:00 AM | 013 9:30:00 AM | | 4161 | [redacted] | | | | | Ryan White | | Thursday | | | 0 | | 013 3:38:51 PM | Nilber.Remon | 013 3:42:25 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | | | | Ryan White | | Friday | | | 0 | | 013 3:45:36 PM | Nilber.Remon | 013 3:56:58 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 9:00:00 AM | 13 11:00:00 AM | 13 11:00:00 AM | 4162 | [redacted] | 2013 | | | | Ryan White | | Saturday | | | 0 | | 013 4:18:40 PM | Nilber.Remon | 013 4:21:04 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Sharvin Berrian | | | Ryan White | | Sunday | | | 0 | | 013 4:23:12 PM | Nilber.Remon | 013 2:27:09 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Francisco Brito | | | Ryan White | [redacted] | Friday | 2:59 | | 0 | | 013 4:44:21 PM | Nilber.Remon | 13 12:11:11 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 1:00:00 PM | 013 2:45:00 PM | | 4163 | [redacted] | | | | | Ryan White | | Monday | | | 0 | | 013 4:45:19 PM | Nilber.Remon | 013 4:47:00 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | | | | Private | | Monday | | | 0 | | 013 4:48:35 PM | Nilber.Remon | 013 4:50:09 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | OTC | SUNR | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Alberto Rodrigu | | | Ryan White | | Monday | | | | | 013 5:06:37 PM | Nilber.Remon | 013 5:08:52 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Catheline | [redacted] | | 012 9:30:00 AM | 013 9:00:00 AM | 013 9:30:00 AM | 13 10:30:00 AM | 4164 | [redacted] | 2013 | | | | Other public fu | | Monday | | | 0 | | 013 5:13:37 PM | Nilber.Remon | 013 5:15:08 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | 013 9:45:00 AM | 013 3:15:00 PM | 013 4:00:00 PM | 4168 | [redacted] | 2013 | Alberto Rodrigu | | | Private | | Thursday | 6:24 | | 0 | | 013 1:45:02 PM | Nilber.Remon | 13 10:06:31 AM | Nilber.Remon |
| [redacted] | SFL | Don't know | Black/African A | | Male | [redacted] | 2013 | MTU | DADE | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | 4171 | [redacted] | | Deontra Woods | | | Ryan White | | Friday | 5:12 | | 0 | | 013 1:52:45 PM | Nilber.Remon | 013 1:57:56 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | SUNR | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | 4172 | [redacted] | | Alberto Rodrigu | | | Private | | Monday | 1;16 | | 0 | | 013 1:59:13 PM | Nilber.Remon | 013 2:00:59 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | SOBE | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Myrlande Desul | | | Private | | Wednesday | 1:01 | | 0 | | 013 2:08:13 PM | Nilber.Remon | 013 2:10:59 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Asian | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Valerie Woods | | | Private | | Monday | 3:15 | | 0 | | 013 2:12:18 PM | Nilber.Remon | 13 12:48:30 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | DADE | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | 4173 | [redacted] | | Michel Saucier | | | Ryan White | | Wednesday | 5:51 | | 0 | | 013 2:15:56 PM | Nilber.Remon | 013 2:20:12 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 8:15:00 AM | 013 9:00:00 AM | 013 3:00:00 PM | 4174 | [redacted] | | | | | Other public fu | | Monday | | | 0 | | 013 2:22:44 PM | Nilber.Remon | 013 2:26:02 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | MTU | BROW | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Consuela Lom | | | Ryan White | | Thursday | 5:31 | | 0 | | 013 2:29:02 PM | Nilber.Remon | 013 2:32:08 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | 4175 | [redacted] | | Alberto Rodrigu | | | Ryan White | | Monday | 1:15 | | 0 | | 013 2:35:54 PM | Nilber.Remon | 013 2:38:16 PM | Nilber.Remon |
| [redacted] | SFL | Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Valerie Woods | | | Ryan White | | Tuesday | 3:30 | | | | 013 2:38:54 PM | Nilber.Remon | 13 12:48:47 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Jose Sanche | | | Ryan White | | Wednesday | 10:43 | | 0 | | 013 9:27:53 AM | Nilber.Remon | 013 9:37:46 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 3:45:00 PM | 013 3:45:00 PM | 13 10:30:00 AM | 4202 | [redacted] | 2013 | Randolph Hubi | | | Ryan White | | Thursday | 4:31 | | 0 | | 013 9:42:29 AM | Nilber.Remon | 013 9:45:14 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 8:30:00 AM | 013 8:30:00 AM | 13 10:00:00 AM | 4203 | [redacted] | 2013 | Frances Ortiz | | | Ryan White | | Thursday | 1:11 | | 0 | | 013 9:45:52 AM | Nilber.Remon | 013 9:47:44 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 13 12:15:00 PM | 013 1:15:00 PM | 013 8:00:00 AM | 4204 | [redacted] | 2013 | Jose Sanchez | | | Ryan White | | Friday | 4:58 | | | | 013 9:48:18 AM | Nilber.Remon | 013 9:55:01 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Julio | [redacted] | | | | | | 4205 | [redacted] | | Valerie Woods | | | Ryan White | | Friday | 4:44 | | 0 | | 013 9:58:55 AM | Nilber.Remon | 13 10:00:45 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Alberto Rodrigu | | | Ryan White | | Monday | 1:16 | | 0 | | 13 10:01:21 AM | Nilber.Remon | 13 10:02:58 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Myrlande Desul | | | Medical | | Monday | 3:33 | | 0 | | 13 10:03:41 AM | Nilber.Remon | 13 10:05:13 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | 13 12:00:00 PM | 013 1:00:00 PM | 013 4:40:00 PM | 4206 | [redacted] | 2013 | Pedro Gonzale | | | Ryan White | | Friday | 3:31 | | 0 | | 13 10:10:54 AM | Nilber.Remon | 13 12:13:58 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | 013 3:30:00 PM | 013 8:30:00 AM | 4207 | [redacted] | 2013 | Lynn Ismael | | | Ryan White | | Saturday | 1:31A | | 0 | | 13 10:15:02 AM | Nilber.Remon | 13 10:17:09 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | | [redacted] | | | | | | | [redacted] | | Juan Carlos Ot | | | Ryan White | | Saturday | 2:36 | | 0 | | 13 10:17:43 AM | Nilber.Remon | 13 10:19:24 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Catheline | [redacted] | | | | | | 4208 | [redacted] | | Alberto Rodrigu | | | Ryan White | | Saturday | 11:05 | | 0 | | 13 10:19:58 AM | Nilber.Remon | 13 12:11:39 PM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 3:30:00 PM | 013 4:00:00 PM | 013 1:45:00 PM | 4209 | [redacted] | | Nelson Maldon | | | Ryan White | | Tuesday | 8:50 | | 0 | | 13 10:47:50 AM | Nilber.Remon | 13 10:51:47 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 013 9:00:00 AM | 12 12:30:00 PM | 012 3:45:00 PM | 012 8:15:00 AM | | [redacted] | | | | | Ryan White | | Wednesday | | | 0 | | 13 10:56:47 AM | Nilber.Remon | 13 10:58:18 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 11 10:30:00 AM | 011 8:30:00 AM | 11 10:30:00 AM | 013 2:45:00 PM | | [redacted] | | | | | Ryan White | | Wednesday | | | 0 | | 13 11:07:44 AM | Nilber.Remon | 13 11:09:15 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Francis Ortiz | | | Ryan White | | Thursday | 1:00 | | | | 13 11:10:58 AM | Nilber.Remon | 13 11:12:19 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | | [redacted] | | [redacted] | Jeffrey | [redacted] | | | 013 1:30:00 PM | 013 1:15:00 PM | | 4210 | [redacted] | | Samuel Handy | | | Private | | Tuesday | 3:18 | | | | 13 11:17:10 AM | Nilber.Remon | 13 11:20:59 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 007 4:45:00 PM | | | | 4211 | [redacted] | | | | | Ryan White | | Tuesday | | | 0 | | 13 11:23:53 AM | Nilber.Remon | 13 11:25:36 AM | Nilber.Remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Jeffrey | [redacted] | | 12 11:15:00 AM | | | | 4212 | [redacted] | | | | | Ryan White | | Monday | | | 0 | | 13 11:27:30 AM | Nilber.Remon | 13 11:28:38 AM | Nilber.Remon |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | Jeffrey | [redacted] | | | 13 10:00:00 AM | 013 2:15:00 PM | 013 2:00:00 PM | 4213 | [redacted] | 2013 | | | Ryan White | | Wednesday | | | | 13 11:30:35 AM | Nilber.Remon | 13 11:31:57 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | Julio | [redacted] | | | 013 3:30:00 PM | 013 3:30:00 PM | 013 3:30:00 PM | 4214 | [redacted] | | Jose Sanchez | | Ryan White | | Wednesday | 2:49 | | | 13 11:34:16 AM | Nilber.Remon | 13 11:35:50 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Jose Sanchez | | Ryan White | | Wednesday | 2:07 | 0 | | 13 11:37:16 AM | Nilber.Remon | 13 11:38:38 AM | Nilber.Remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | OTC | SOBE | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Francisco Brito | | Ryan White | | Monday | | 0 | | 013 2:50:29 PM | nilber.remon | 013 2:58:12 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | Catheline | [redacted] | | | 013 3:00:00 PM | 13 12:00:00 PM | 13 11:30:00 AM | 4226 | [redacted] | 2013 | | | Ryan White | | Friday | | 0 | | 013 3:04:22 PM | nilber.remon | 013 3:05:29 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | Catheline | [redacted] | | 009 1:20:00 PM | 013 8:30:00 AM | 13 10:00:00 AM | 013 1:20:00 PM | 4227 | [redacted] | 2013 | Pedro Gonzale | | Ryan White | | Wednesday | 5:05 | 0 | | 013 3:09:28 PM | nilber.remon | 013 3:16:42 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | Jeffrey | [redacted] | | | | | | 4228 | [redacted] | | Randolph Hubi | | Ryan White | | Thursday | 5:11 | 0 | | 013 3:13:37 PM | nilber.remon | 013 3:16:07 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Transgender M | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | Jeffrey | [redacted] | | | 13 11:00:00 AM | 13 12:30:00 PM | 013 3:00:00 PM | 4229 | [redacted] | | Alberto Rodrigu | | Ryan White | | Friday | 3:51 | 0 | | 013 3:19:01 PM | nilber.remon | 013 3:22:57 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Francisco Brito | | Ryan White | | Thursday | 3:37 | 0 | | 013 3:25:19 PM | nilber.remon | 013 3:28:10 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Valerie Woods | | Ryan White | | Friday | 6:08 | 0 | | 013 3:29:44 PM | nilber.remon | 013 3:31:38 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Female | [redacted] | 2013 | OTC | SUNR | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Randolph Hubi | | Other public fu | | Friday | 3:46 | 0 | | 013 3:33:27 PM | nilber.remon | 013 3:35:14 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Female | [redacted] | 2013 | OTC | BISC | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Valerie Woods | | Private | | Monday | 2:15 | 0 | | 013 3:36:50 PM | nilber.remon | 013 3:38:48 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | Catheline | [redacted] | | | | | | 4230 | [redacted] | | Valerie Woods | | Ryan White | | Tuesday | 11:26 | 0 | | 013 3:44:28 PM | nilber.remon | 013 3:47:07 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | ORCH | | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 13 11:30:00 AM | 013 8:30:00 AM | 4243 | [redacted] | 2013 | | | Ryan White | | Monday | | 0 | | 13 11:06:43 AM | nilber.remon | 13 11:12:48 AM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | | [redacted] | Catheline | [redacted] | | | 13 11:00:00 AM | 013 1:45:00 PM | 13 11:15:00 AM | 4244 | [redacted] | | Shana St. Ger | | Ryan White | | Tuesday | 6:56 | 0 | | 13 11:09:50 AM | nilber.remon | 13 11:12:19 AM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | WELLNESS | | [redacted] | Julio | [redacted] | | | | | | 4245 | [redacted] | | Robert Parisi | | Ryan White | | Tuesday | 6:51 | 0 | | 13 11:14:31 AM | nilber.remon | 13 11:16:38 AM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ORCH | | [redacted] | Julio | [redacted] | | | 013 9:00:00 AM | 013 9:00:00 AM | | 4246 | [redacted] | | | | Ryan White | | Tuesday | | 0 | | 13 11:18:16 AM | nilber.remon | 13 11:19:22 AM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | | [redacted] | Julio | [redacted] | | | 13 10:30:00 AM | 13 10:30:00 AM | | 4247 | [redacted] | | Jason Handy | | Ryan White | | Wednesday | 1:39 | 0 | | 13 11:20:51 AM | nilber.remon | 13 11:22:30 AM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | | [redacted] | Julio | [redacted] | | | 013 1:00:00 PM | 013 9:15:00 AM | | 4248 | [redacted] | | Jason Handy | | Ryan White | | Wednesday | 1:28 | 0 | | 13 11:24:22 AM | nilber.remon | 13 11:25:51 AM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | Outreach | | [redacted] | Julio | [redacted] | | | 013 8:00:00 AM | 013 8:00:00 AM | | 4252 | [redacted] | | | | Ryan White | | Friday | | 0 | | 013 2:07:17 PM | nilber.remon | 013 3:11:56 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | DADE | [redacted] | asaline | [redacted] | | | 013 1:00:00 PM | 013 1:45:00 PM | | 4253 | [redacted] | | Kristal Brantley | | Ryan White | | Friday | 6:58 | 0 | | 013 3:24:30 PM | nilber.remon | 013 3:28:55 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | BISC | [redacted] | Catheline | [redacted] | | | 013 1:30:00 PM | 013 1:00:00 PM | | 4254 | [redacted] | | Pedro Gonzale | | Ryan White | | Friday | | 0 | | 013 3:31:51 PM | nilber.remon | 013 3:38:48 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | OTC | WILT | [redacted] | N/A for SFL | [redacted] | | | | | | | [redacted] | | Sharvin Berrian | | | | Friday | 1:11 | 0 | | 013 4:08:27 PM | nilber.remon | 013 4:12:05 PM | nilber.remon |
| [redacted] | SFL | | | | Male | [redacted] | 2013 | Outreach | | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | | | Ryan White | | Tuesday | | 0 | | 013 4:30:27 PM | nilber.remon | 013 4:32:27 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | OTC | WILT | [redacted] | Catheline | [redacted] | | | | 13 11:00:00 AM | 013 9:20:00 AM | 4255 | [redacted] | 2013 | Jose Sanchez | | Ryan White | | Monday | | 0 | | 013 4:39:23 PM | nilber.remon | 013 5:07:45 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | NPNT | [redacted] | Julio | [redacted] | | | 13 12:45:00 PM | 013 3:45:00 PM | 013 3:00:00 PM | 4256 | [redacted] | | Alberto Rodrigu | | Medical | | Thursday | 7:00 | 0 | | 013 5:09:37 PM | nilber.remon | 013 5:18:06 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Jose Sanchez | | Ryan White | | Thursday | | 0 | | 013 5:20:07 PM | nilber.remon | 013 5:22:11 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Asian | | Male | [redacted] | 2013 | Other | ABT | [redacted] | asaline | [redacted] | | | | | | | [redacted] | | Pedro Gonzale | | Private | | Friday | 6:33 | 0 | | 013 5:37:43 PM | nilber.remon | 013 5:48:12 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | Other | ABT | [redacted] | Julio | [redacted] | | | 013 1:30:00 PM | 013 8:00:00 AM | 013 1:00:00 PM | 4257 | [redacted] | | Alberto Rodrigu | | Ryan White | | Friday | | 0 | | 013 5:44:48 PM | nilber.remon | 013 5:47:48 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | | [redacted] | Jeffrey | [redacted] | | | 013 9:30:00 AM | 013 1:30:00 PM | 013 3:45:00 PM | 4258 | [redacted] | | | | Ryan White | | Monday | | 0 | | 013 5:48:42 PM | nilber.remon | 013 5:53:01 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | WILT | [redacted] | Jeffrey | [redacted] | | | 013 8:30:00 AM | 13 10:00:00 AM | | 4260 | [redacted] | | Myrthro Baptist | | Ryan White | | Tuesday | 1:45 | 0 | | 013 3:15:11 PM | nilber.remon | 013 3:26:49 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | | [redacted] | Jeffrey | [redacted] | | | 013 9:45:00 AM | 013 1:30:00 PM | | 4261 | [redacted] | | Jose Sanchez | | Ryan White | | Tuesday | 3:25 | 0 | | 013 3:24:51 PM | nilber.remon | 013 3:26:24 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | MTU | BROW | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Juan Carlos Ot | | Ryan White | | Tuesday | 1:01 | 0 | | 013 3:28:13 PM | nilber.remon | 013 3:30:34 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | Jeffrey | [redacted] | | | 13 10:00:00 AM | 013 1:00:00 PM | | 4262 | [redacted] | | | | Ryan White | | Wednesday | | 0 | | 013 3:34:09 PM | nilber.remon | 013 3:43:53 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | WELLNESS | | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Nelson Maldon | | Ryan White | | Thursday | 12:46 | 0 | | 013 3:46:39 PM | nilber.remon | 013 3:48:16 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | BROW | [redacted] | Julio | [redacted] | | | 013 8:15:00 AM | 013 9:00:00 AM | | 4263 | [redacted] | | Consuelo Lom | | Ryan White | | Saturday | 3:23 | 0 | | 013 3:50:12 PM | nilber.remon | 013 3:53:19 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Other | ABT | [redacted] | asaline | [redacted] | | | 13 12:20:00 PM | 013 1:00:00 PM | | 4267 | [redacted] | | Quintara Lane | | Ryan White | | Sunday | 2:20 | 0 | | 013 5:59:05 PM | nilber.remon | 013 6:01:42 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | | [redacted] | asaline | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | | 4268 | [redacted] | | Jason Handy | | Ryan White | | Tuesday | | 0 | | 013 6:02:21 PM | nilber.remon | 013 6:08:44 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | Outreach | | [redacted] | Catheline | [redacted] | | | 13 11:00:00 AM | 013 8:30:00 AM | | 4269 | [redacted] | | | | Ryan White | | Thursday | | | | 013 6:15:03 PM | nilber.remon | 013 6:16:11 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | Other | ABT | [redacted] | Jeffrey | [redacted] | | | | | | 4272 | [redacted] | | Lynn Ismael | | Ryan White | | Wednesdat | 12:25 | 0 | | 013 6:17:32 PM | nilber.remon | 013 6:21:38 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Other | ABT | [redacted] | Jeffrey | [redacted] | | 010 9:45:00 AM | | | | 4274 | [redacted] | | Jose Sanchez | | Ryan White | | Sunday | 1:48 | 0 | | 013 6:22:20 PM | nilber.remon | 013 6:24:17 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | Other | ABT | [redacted] | Jeffrey | [redacted] | | 012 9:00:00 AM | 013 3:45:00 PM | 013 5:00:00 PM | | 4275 | [redacted] | | Myrtho Jean B | | Ryan White | | Thursday | 6:03 | 0 | | 013 6:28:23 PM | nilber.remon | 013 6:31:53 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | Other | ABT | [redacted] | asaline | [redacted] | | | | | | | [redacted] | | Valerie Woods | | Private | | Tuesday | 4:48 | 0 | | 013 6:41:57 PM | nilber.remon | 013 6:44:16 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | Other | ABT | [redacted] | asaline | [redacted] | | | | | | | [redacted] | | Pedro Gonzale | | Ryan White | | Tuesday | 3:01 | 0 | | 013 6:45:47 PM | nilber.remon | 013 6:47:34 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Asian | | Male | [redacted] | 2013 | Other | ABT | [redacted] | asaline | [redacted] | | | | | | | [redacted] | | Pedor Gonzale | | Ryan White | | Friday | 6:33 | | | 13 12:54:33 PM | nilber.remon | 13 12:56:05 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | Outreach | | [redacted] | Julio | [redacted] | | | 013 9:30:00 AM | 013 9:00:00 AM | | 4333 | [redacted] | | | | Ryan White | | Tuesday | | 0 | | 13 12:37:31 PM | nilber.remon | 13 12:41:40 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | | [redacted] | Jeffrey | [redacted] | | | | | | 4334 | [redacted] | | | | Ryan White | | Tuesday | | 0 | | 13 12:43:36 PM | nilber.remon | 13 12:53:42 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | | [redacted] | Jeffrey | [redacted] | | | | | | 4335 | [redacted] | | | | | | Tuesday | | 0 | | 13 12:55:26 PM | nilber.remon | 13 12:58:07 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | OTC | SUNR | [redacted] | Jeffrey | [redacted] | | | | | | 4336 | [redacted] | | Francis Ortiz-F | | Other public fu | | Monday | 12:06 | 0 | | 13 12:59:21 PM | nilber.remon | 013 1:05:07 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | Jeffrey | [redacted] | | | 13 10:00:00 AM | 13 11:40:00 AM | | 4337 | [redacted] | | Sharvin Berrian | | Private | | Saturday | 2:07 | 0 | | 013 1:12:09 PM | nilber.remon | 013 1:16:16 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Other | ABT | [redacted] | Julio | [redacted] | | | | | | | [redacted] | | Sharvin Berrian | | Ryan White | | Friday | 12:50 | 0 | | 013 1:18:42 PM | nilber.remon | 013 1:20:12 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | asaline | [redacted] | | | | 013 1:00:00 PM | | 4339 | [redacted] | | | | Private | | Friday | | 0 | | 013 1:15:01 PM | nilber.remon | 013 1:17:05 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | BWC | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Jose Sanchez | | Private | | Wednesday | 12:27 | 0 | | 013 1:18:10 PM | nilber.remon | 013 1:21:02 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Other | ABT | [redacted] | Catheline | [redacted] | | | 013 1:00:00 PM | 013 1:45:00 PM | | 4340 | [redacted] | | Jason Thomas | | Ryan White | | Friday | 4:40 | 0 | | 013 1:22:09 PM | nilber.remon | 013 1:26:40 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | NPNT | [redacted] | Jeffrey | [redacted] | | | | | | | [redacted] | | Sharvin Berrian | | Ryan White | | Monday | 7:06 | 0 | | 013 1:28:07 PM | nilber.remon | 013 1:29:55 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | WELLNESS | BWC | [redacted] | Julio | [redacted] | | | | | | 4341 | [redacted] | | Nelson Maldon | | Ryan White | | Thursday | | 0 | | 013 1:30:36 PM | nilber.remon | 013 1:32:49 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | WMNR | [redacted] | Julio | [redacted] | | | 13 11:30:00 AM | 013 1:00:00 PM | | 4342 | [redacted] | | Samantha Veg | | Ryan White | | Friday | 4:01 | 0 | | 013 1:33:27 PM | nilber.remon | 013 1:37:07 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Other | ABT | [redacted] | Julio | [redacted] | | | 013 1:30:00 PM | 013 1:00:00 PM | | 4343 | [redacted] | | Francis Ortiz-F | | Ryan White | | Friday | 6:15 | 0 | | 013 1:37:33 PM | nilber.remon | 013 3:01:13 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | MTU | BROW | [redacted] | Julio | [redacted] | | | 13 11:00:00 AM | 013 2:00:00 PM | | 4344 | [redacted] | | Kristal Brantley | | Ryan White | | Thursday | 12:45 | 0 | | 013 3:02:37 PM | nilber.remon | 013 3:45:29 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | Other | ABT | [redacted] | asaline | [redacted] | | | | | | | [redacted] | | Francisco Brito | | Ryan White | | Monday | 1:02 | 0 | | 013 3:57:22 PM | nilber.remon | 013 4:44:40 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | Other | ABT | [redacted] | asaline | [redacted] | | | | | | | [redacted] | | John Vergara | | Ryan White | | Tuesday | 4:31 | 0 | | 013 4:30:13 PM | nilber.remon | 013 4:33:38 PM | nilber.remon |
| [redacted] | SFL | Not Hispanic | White | | Male | [redacted] | 2013 | Other | ABT | [redacted] | Catheline | [redacted] | | | | | | | [redacted] | | Valerie Woods | | Ryan White | | Wednesday | 3:31 | 0 | | 013 4:35:50 PM | nilber.remon | 013 4:44:54 PM | nilber.remon |
| [redacted] | SFL | Hispanic | White | | Male | [redacted] | 2013 | WELLNESS | SBCH | [redacted] | asaline | [redacted] | | | | | | 4345 | [redacted] | | Shana St Germ | | Ryan White | | Monday | 6:19 | 0 | | 013 4:39:12 PM | nilber.remon | 013 3:44:43 PM | nilber.remon |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | ABT | | [redacted] | Jared | [redacted] | | | 012 2:00:00 PM | 012 3:15:00 PM | 013 2:15:00 PM | 3679 | [redacted] | 2013 | Hendrix, Tiffan | | | | SUN | | 0 | | 012 4:23:20 PM | mena.gorre | 012 4:34:08 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | ABT | | [redacted] | Eddie | [redacted] | | | | | | | [redacted] | | Edgardo Zeped | | | | WED | 3PM | 1 | [redacted] | 012 4:42:24 PM | mena.gorre | 012 4:53:55 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | ABT | | [redacted] | Eddie | [redacted] | | | 012 9:45:00 AM | 12 11:15:00 AM | 013 9:00:00 AM | 3880 | [redacted] | 2013 | Evans, Joey* | | | | THUR | | 0 | | 012 5:06:24 PM | mena.gorre | 013 2:52:19 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | MWC | | [redacted] | Jared | [redacted] | | | 012 9:00:00 AM | 12 10:00:00 AM | 012 9:30:00 AM | 3683 | [redacted] | 2012 | | | | | | | 0 | | 012 3:29:00 PM | mena.gorre | 012 3:33:16 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | Mauricio | [redacted] | | | 012 9:00:00 AM | 12 10:00:00 AM | 012 9:30:00 AM | 3686 | [redacted] | 2013 | | | | | WED | | 0 | | 012 4:41:22 PM | mena.gorre | 012 4:44:35 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | Mauricio | [redacted] | | | 012 9:00:00 AM | 12 10:00:00 AM | 012 8:45:00 AM | 3687 | [redacted] | 2013 | | | | | WED | | 0 | | 012 4:45:26 PM | mena.gorre | 012 4:48:08 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | APLA | | [redacted] | Eddie | [redacted] | | | 012 8:45:00 AM | 12 10:30:00 AM | 012 3:00:00 PM | 3688 | [redacted] | 2013 | | | | | MON | | 0 | | 012 5:06:53 PM | mena.gorre | 012 5:08:54 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | Eddie | [redacted] | | | 012 1:00:00 PM | | | 3689 | [redacted] | | | | | | WED | | 0 | | 012 5:09:38 PM | mena.gorre | 012 5:11:52 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Female | [redacted] | 2012 | SAN JUDAS | | [redacted] | Eddie | [redacted] | | | 012 2:45:00 PM | 12 10:45:00 AM | | 3690 | [redacted] | | | | | | WED | | 0 | | 012 5:12:43 PM | mena.gorre | 012 5:14:20 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | VALLEY COM | | [redacted] | Eddie | [redacted] | | | 012 9:45:00 AM | 12 10:45:00 AM | 013 9:45:00 AM | 3691 | [redacted] | 2013 | | | | | TUES | | 0 | | 012 5:15:08 PM | mena.gorre | 012 5:16:54 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | Eddie | [redacted] | | | 012 8:45:00 AM | 12 10:15:00 AM | 013 1:45:00 PM | 3692 | [redacted] | 2013 | | | | | MON | | 0 | | 012 5:17:16 PM | mena.gorre | 012 5:18:25 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | LAGLC | | [redacted] | Eddie | [redacted] | | | 012 1:00:00 PM | 012 2:00:00 PM | 012 3:15:00 PM | 3693 | [redacted] | 2013 | | | | | TUES | | 0 | | 012 5:18:53 PM | mena.gorre | 012 5:20:35 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Female | [redacted] | 2012 | BIENESTAR | | [redacted] | Eddie | [redacted] | | | 012 9:00:00 AM | 12 10:15:00 AM | 13 10:40:00 AM | 3694 | [redacted] | 2013 | | | | | THURS | | 0 | | 012 5:21:05 PM | mena.gorre | 012 5:24:35 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OTC HW | | [redacted] | Eddie | [redacted] | | | 012 9:45:00 AM | 12 11:15:00 AM | 013 8:45:00 AM | 3695 | [redacted] | 2013 | Dominguez, Au | | | | TUES | 1230PM | 0 | | 012 5:35:09 PM | mena.gorre | 012 5:38:19 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | OTC HW | | [redacted] | Eddie | [redacted] | | | 012 4:00:00 PM | 012 5:00:00 PM | 013 6:15:00 PM | 3696 | [redacted] | 2013 | Dominguez, Au | | | | TUES | 3PM | 0 | | 012 5:39:07 PM | mena.gorre | 012 5:41:29 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | OTC | LBE | [redacted] | Eddie | [redacted] | | | 012 2:00:00 PM | 012 3:00:00 PM | 013 5:00:00 PM | 3697 | [redacted] | 2013 | Marine, Steven | | | | WED | 5PM | 0 | | 012 5:42:11 PM | mena.gorre | 013 1:27:40 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OTC HW | | [redacted] | Eddie | [redacted] | | | 012 1:00:00 PM | 012 2:00:00 PM | 013 1:00:00 PM | 3698 | [redacted] | 2013 | De Lara, Rube | | | | | | 1 | | 012 5:45:14 PM | mena.gorre | 012 5:47:18 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Female | [redacted] | 2012 | OUTREACH | | [redacted] | Mauricio | [redacted] | | | 012 1:00:00 PM | 012 2:15:00 PM | 012 1:15:00 PM | 3703 | [redacted] | 2013 | | | | | | | 0 | | 012 1:18:34 PM | mena.gorre | 012 1:34:57 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | Jared | [redacted] | | | 012 9:30:00 AM | 12 10:45:00 AM | 13 10:45:00 AM | 3739 | [redacted] | 2013 | | | | | | | 1 | | 013 2:10:53 PM | mena.gorre | 013 3:15:05 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | Jared | [redacted] | | 012 4:15:00 PM | 012 4:15:00 PM | | | 3740 | [redacted] | | | | | | | | 0 | | 013 2:14:14 PM | mena.gorre | 013 2:20:01 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OTC WEHO P | | [redacted] | Jared | [redacted] | | 012 3:15:00 PM | 13 11:45:00 AM | 013 8:30:00 AM | 013 1:40:00 PM | 3741 | [redacted] | | Goldson, Denni | | | | WED | 4PM | 0 | | 013 4:44:42 PM | mena.gorre | 013 4:48:00 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OTC LBE | | [redacted] | Jared | [redacted] | PRIVATE | | | | | | [redacted] | | Marine, Steven | [redacted] /2013 | | | FRI | 12PM | 0 | | 013 4:59:30 PM | mena.gorre | 013 5:05:13 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | Jared | [redacted] | | | | | | 3742 | [redacted] | 2013 | | | | | | | | | 013 5:55:56 PM | mena.gorre | 013 5:57:56 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | OTC WEHO P | | [redacted] | Joe | [redacted] | | | | | | 3914 | [redacted] | | Goldson, Denni | | | | SAT | 11AM | 0 | | 013 6:00:38 PM | mena.gorre | 13 11:34:29 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | American India | Male | [redacted] | 2013 | OTC WEHO P | | [redacted] | Eddie | [redacted] | | | 013 2:00:00 PM | 013 3:15:00 PM | 013 2:00:00 PM | 3743 | [redacted] | 2013 | Goldson, Denni | | | | THU | 3PM | 0 | | 013 6:22:24 PM | mena.gorre | 013 6:28:30 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OTC WEHO P | | [redacted] | Eddie | [redacted] | | | | | | | [redacted] | | Oriano, Walter* | | | | FRI | 5PM | 0 | | 013 6:25:32 PM | mena.gorre | 013 6:28:15 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC HW | | [redacted] | Eddie | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | | 3915 | [redacted] | | Oriano, Walter* | | | [redacted] | SUN | 12PM | 0 | | 13 10:53:05 AM | mena.gorre | 13 11:33:56 AM | mena.gorre |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SoCal | Not Hispanic | Asian | | Male | 2013 | OTC HW | | Eddie | | | 013 9:00:00 AM | 13 11:00:00 AM | | 3745 | | Oriano, Walter* | | | | | SUN | 5PM | | 0 | | 13 11:02:01 AM | mena.gorre | 13 11:04:30 AM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Jared | | | 013 2:15:00 PM | 013 3:15:00 PM | 013 3:45:00 PM | 3746 | /2013 | | | | | | | | | 0 | | 13 11:05:29 AM | mena.gorre | 13 11:07:39 AM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | OTC HW | | Jared | | | 013 9:00:00 AM | 13 10:00:00 AM | 13 11:15:00 AM | 3747 | 2013 | Hamilton, Brya | | | | | MON | 3PM | | 0 | | 13 11:08:22 AM | mena.gorre | 13 11:10:19 AM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | OUTREACH | | Jared | | | 13 10:00:00 AM | 13 11:00:00 AM | 013 1:30:00 PM | 3748 | 2013 | | | | | | | | | 0 | | 13 11:11:21 AM | mena.gorre | 13 11:12:56 AM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2012 | MTU | | Joe | | | | | | | | Goldman, John | | | | | WED | 4PM | | 0 | | 13 11:38:32 AM | mena.gorre | 13 11:41:04 AM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | MTU WEHO | | Joe | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 1:15:00 PM | 3749 | 2013 | Evans, Joey* | | | | | THU | 11PM | | 0 | | 013 1:40:34 PM | mena.gorre | 013 1:43:24 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | MTU | | Eddie | | 004 1:15:00 PM | | | | 3750 | | PEDRO PRIET | | | | | SAT | 3PM | | 0 | | 013 1:44:34 PM | mena.gorre | 013 1:46:47 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | VAN NESS | | Joe | | | 012 2:00:00 PM | 012 3:15:00 PM | 012 9:00:00 AM | 3751 | 2013 | | | | | | | | | 0 | | 013 1:47:37 PM | mena.gorre | 013 3:40:10 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | 008 1:15:00 PM | 012 8:45:00 AM | 12 10:15:00 AM | 012 2:30:00 PM | 3752 | 2013 | | | | | | | | | 0 | | 013 1:52:58 PM | mena.gorre | 013 2:03:37 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 2:00:00 PM | 012 3:15:00 PM | 012 1:15:00 PM | 3753 | 2013 | | | | | | | | | 0 | | 013 2:04:26 PM | mena.gorre | 013 2:07:00 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:15:00 PM | 12 12:30:00 PM | 3916 | 2013 | | | | | | | | | 0 | | 013 2:07:35 PM | mena.gorre | 13 11:35:17 AM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 9:45:00 AM | 12 10:45:00 AM | 12 10:15:00 AM | 3754 | 2013 | | | | | | | | | 0 | | 013 2:09:02 PM | mena.gorre | 013 2:10:07 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 8:45:00 AM | 12 11:00:00 AM | 012 1:15:00 PM | 3755 | 2013 | | | | | | | | | 0 | | 013 2:11:54 PM | mena.gorre | 013 2:13:27 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 9:45:00 AM | 12 11:15:00 AM | 12 10:00:00 AM | 3756 | 2013 | | | | | | | | | 0 | | 013 2:14:23 PM | mena.gorre | 013 2:15:45 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Female | 2012 | OUTREACH | | Joe | | | 012 9:00:00 AM | 12 10:00:00 AM | 012 9:00:00 AM | 3757 | 2013 | | | | | | | | | 0 | | 013 2:16:20 PM | mena.gorre | 013 2:17:44 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:00:00 PM | 012 1:00:00 PM | 3758 | 2013 | | | | | | | | | 0 | | 013 2:19:25 PM | mena.gorre | 013 2:21:12 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:00:00 PM | 012 8:45:00 AM | 3759 | 2013 | | | | | | | | | 0 | | 013 2:33:42 PM | mena.gorre | 013 2:35:27 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | FRIENDS RES | | Joe | | | 012 9:00:00 AM | 12 10:00:00 AM | 012 1:30:00 PM | 3917 | 2013 | | | | | | | | | 0 | | 013 2:35:51 PM | mena.gorre | 13 11:35:59 AM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 9:00:00 AM | 12 10:15:00 AM | 12 10:00:00 AM | 3760 | 2013 | | | | | | | | | 0 | | 013 2:39:02 PM | mena.gorre | 013 2:40:07 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:00:00 PM | 12 10:45:00 AM | 3761 | 2013 | | | | | | | | | 0 | | 013 2:40:44 PM | mena.gorre | 013 2:43:32 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | ABT | | Jared | PRIVATE | | | | | | | ANTHONY MA | /2013 | Other Provider | | | WED | 1045PM | | 0 | | 013 3:27:55 PM | mena.gorre | 013 2:08:08 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | MTU WEHO | | Jared | | | | | | | | Evans, Joey* | | | | | WED | 8PM | | 0 | | 013 3:30:47 PM | mena.gorre | 013 3:33:15 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 12 10:45:00 AM | 012 2:30:00 PM | 012 2:00:00 PM | 3762 | 2013 | | | | | | | | | 0 | | 013 3:33:51 PM | mena.gorre | 013 3:35:03 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | VAN NESS | | Joe | | | 012 1:00:00 PM | 012 2:00:00 PM | 012 1:00:00 PM | 3763 | 2013 | | | | | | | | | 0 | | 013 3:36:46 PM | mena.gorre | 013 3:39:36 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 9:45:00 AM | 12 10:30:00 AM | 012 9:45:00 AM | 3764 | 2013 | | | | | | | | | 0 | | 013 3:42:45 PM | mena.gorre | 013 3:43:43 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 3:15:00 PM | 12 10:30:00 AM | 3765 | 2013 | | | | | | | | | 0 | | 013 3:44:35 PM | mena.gorre | 013 3:45:35 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 9:45:00 AM | 12 10:45:00 AM | 012 3:00:00 PM | 3766 | 2013 | | | | | | | | | 0 | | 013 3:46:30 PM | mena.gorre | 013 3:47:34 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 2:00:00 PM | 012 3:15:00 PM | 012 1:30:00 PM | 3767 | 2013 | | | | | | | | | 0 | | 013 3:54:37 PM | mena.gorre | 013 3:55:55 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 9:30:00 AM | 12 11:00:00 AM | 012 9:30:00 AM | 3768 | 2013 | | | | | | | | | 0 | | 013 3:57:31 PM | mena.gorre | 013 3:59:01 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:15:00 PM | 012 1:30:00 PM | 3769 | 2013 | | | | | | | | | 0 | | 013 3:59:37 PM | mena.gorre | 013 4:00:46 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 9:45:00 AM | 12 10:45:00 AM | 012 8:45:00 AM | 3770 | 2013 | | | | | | | | | 0 | | 013 4:03:03 PM | mena.gorre | 013 4:05:28 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | VAN NESS | | Joe | | | 012 9:30:00 AM | 12 10:30:00 AM | 012 2:00:00 PM | 3771 | 2013 | | | | | | | | | 0 | | 013 4:06:16 PM | mena.gorre | 013 4:07:45 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 9:00:00 AM | 12 10:00:00 AM | 012 9:15:00 AM | 3772 | 2013 | | | | | | | | | 0 | | 013 4:08:48 PM | mena.gorre | 013 4:11:00 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 2:00:00 PM | 012 3:15:00 PM | 12 11:30:00 AM | 3773 | 2013 | | | | | | | | | 0 | | 013 4:11:40 PM | mena.gorre | 013 4:12:49 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 12 11:00:00 AM | 012 4:00:00 PM | 012 8:45:00 AM | 3774 | 2013 | | | | | | | | | 0 | | 013 4:15:06 PM | mena.gorre | 013 4:16:44 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:00:00 PM | 12 11:30:00 AM | 3775 | 2013 | | | | | | | | | 0 | | 013 4:17:44 PM | mena.gorre | 013 4:18:50 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:00:00 PM | 012 2:45:00 PM | 3776 | 2013 | | | | | | | | | 0 | | 013 4:19:48 PM | mena.gorre | 013 4:20:56 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:15:00 PM | 012 2:30:00 PM | 3777 | 2013 | | | | | | | | | 0 | | 013 4:21:54 PM | mena.gorre | 013 4:22:50 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 12 10:30:00 AM | 12 10:00:00 AM | 13 10:00:00 AM | 3778 | 2013 | | | | | | | | | 0 | | 013 4:23:22 PM | mena.gorre | 013 4:24:47 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 9:45:00 AM | 12 10:45:00 AM | 012 9:00:00 AM | 3779 | 2013 | | | | | | | | | 0 | | 013 4:25:18 PM | mena.gorre | 013 4:26:30 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Mauricio | | | 012 9:45:00 AM | 12 10:45:00 AM | 013 9:45:00 AM | 3788 | 2013 | | | | Private | | | | | 0 | | 013 1:29:58 PM | mena.gorre | 013 1:31:18 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Mauricio | | | 012 9:45:00 AM | 12 10:45:00 AM | 013 9:00:00 AM | 3789 | 2013 | | | | Private | | | | | 0 | | 013 1:32:07 PM | mena.gorre | 013 1:33:19 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | OTC LBE | | Mauricio | | | | | | 3940 | | Marine, Steven | | | | | TUES | 430PM | | 0 | | 013 1:42:04 PM | mena.gorre | 013 1:45:05 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | OTC LBE | | Cardell | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 4:15:00 PM | 3802 | 2013 | Marine, Steven | | | | | WED | 1230PM | | 0 | | 013 1:47:01 PM | mena.gorre | 013 2:46:26 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | Outreach | ITMT | Cardell | | | | | | | | RONALD JAC | | Bad Contact Inf | | | TUES | | | 0 | | 13 10:59:21 AM | mena.gorre | 013 7:14:02 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | ABT | | Jared | | | | | | | | Evans, Joey* | | | | | SAT | 945PM | | 0 | | 13 11:03:19 AM | mena.gorre | 13 11:05:49 AM | mena.gorre |
| SoCal | Not Hispanic | Asian | | Male | 2013 | MTU | | Jared | | 010 1:45:00 PM | 010 1:00:00 PM | 010 2:00:00 PM | 010 1:45:00 PM | | | PEDRO PRIET | | | | | SAT | 330PM | | 0 | | 13 11:07:04 AM | mena.gorre | 13 11:08:41 AM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | ABT | | Jared | | | | | | | | Hendrix, Tiffan | | | | | SUN | | | 0 | | 13 11:09:41 AM | mena.gorre | 13 11:11:28 AM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | ABT | | Mauricio | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 4:30:00 PM | 3948 | 2013 | ANTHONY MA | | | | | THU | 12AM | | 0 | | 013 2:24:39 PM | mena.gorre | 013 2:20:46 PM | mena.gorre |
| SoCal | Not Hispanic | Asian | | Transgender M | 2013 | MTU | ABT | Mauricio | | | 013 1:20:00 PM | 013 2:20:00 PM | 013 1:00:00 PM | 4077 | 2013 | Hendrix, Tiffan | | | | | SAT | | | 0 | | 013 2:27:39 PM | mena.gorre | 013 8:10:18 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Mauricio | | | 012 9:00:00 AM | 12 11:15:00 AM | 013 9:00:00 AM | 3825 | 2013 | | | | | | | | | 0 | | 013 2:32:53 PM | mena.gorre | 013 2:34:53 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Mauricio | | | 012 8:45:00 AM | 12 10:15:00 AM | 013 1:30:00 PM | 3826 | 2013 | | | | | | | | | 0 | | 013 2:35:31 PM | mena.gorre | 013 2:38:31 PM | mena.gorre |
| SoCal | Not Hispanic | American India | | Male | 2012 | MWC | | Jared | | | | | | 3829 | | | | | | | | | | 0 | | 013 3:49:43 PM | mena.gorre | 013 3:59:57 PM | mena.gorre |
| SoCal | Not Hispanic | Asian | | Male | 2013 | OTC LBE | | Mauricio | | | | | | | | Marine, Steven | | | | | WED | 5PM | | 0 | | 013 4:42:38 PM | mena.gorre | 013 4:49:13 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | OUTREACH | | Jared | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 9:30:00 AM | 3835 | 2013 | | | | | | | | | 0 | | 013 4:50:13 PM | mena.gorre | 013 4:52:00 PM | mena.gorre |
| SoCal | Not Hispanic | Asian | | Male | 2013 | OTC EP | | Eddie | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 9:00:00 AM | 3836 | 2013 | Dominguez, Au | | | | | FRI | | | 0 | | 013 4:52:42 PM | mena.gorre | 013 4:55:11 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | OTC EP | | Eddie | | | | | | | | Dominguez, Au | | | | | SAT | | | 0 | | 013 4:55:48 PM | mena.gorre | 013 4:57:42 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | MTU | | Mauricio | | | | | | | | PEDRO PRIET | | | | | WED | 3PM | | 0 | | 13 11:56:29 AM | mena.gorre | 13 12:05:07 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | ITMT | | Cardell | | | 013 8:45:00 AM | 13 10:00:00 AM | 013 9:30:00 AM | 3949 | 2013 | RONALD JAC | | | | | THUR | | | 0 | | 013 2:14:47 PM | mena.gorre | 013 2:02:51 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | ABT | | Mauricio | | | | | | | | Arredondo, Iss | | | | | FRI | 10PM | | 0 | | 013 3:59:11 PM | mena.gorre | 013 4:22:11 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | STEP UP | | Mauricio | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 1:00:00 PM | 3859 | 2013 | | | | | | | | | 1 | | 13 11:28:34 AM | mena.gorre | 13 11:30:49 AM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2012 | BIENESTAR | | Mauricio | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 3:15:00 PM | 3860 | 2013 | | | | | | | | | 0 | | 13 11:31:32 AM | mena.gorre | 13 11:33:32 AM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | BIENESTAR | | Cardell | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 9:00:00 AM | 3874 | 2013 | | | | | | | | | 0 | | 013 5:29:02 PM | mena.gorre | 013 5:31:11 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | OUTREACH | | Cardell | | 009 9:45:00 AM | 013 1:00:00 PM | 013 2:00:00 PM | 013 3:00:00 PM | 3875 | 2013 | | | | | | | | | 0 | | 013 5:33:18 PM | mena.gorre | 013 5:34:34 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | MWC | | Mauricio | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 6:45:00 PM | 3881 | 2013 | | | | | | | | | 0 | | 13 11:19:45 AM | mena.gorre | 13 11:24:20 AM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | MWC | | Jared | | | | | | 3882 | | JUAN DELGA | | | | | | | | 0 | | 13 11:29:07 AM | mena.gorre | 13 11:33:16 AM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | MWC | | Mauricio | | | 13 11:00:00 AM | 013 2:00:00 PM | 013 1:40:00 PM | 3883 | 2013 | JUAN DELGA | | | | | | | | 0 | | 13 11:35:25 AM | mena.gorre | 13 11:38:40 AM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | MWC | | Mauricio | PRIVATE | | | | | 3884 | | AMANDA TIRA | /2013 | | | | | | | 0 | | 13 11:40:14 AM | mena.gorre | 013 3:36:39 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | MWC | | Mauricio | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 9:00:00 AM | 3885 | 2013 | AMANDA TIRA | | | | | | | | 0 | | 13 11:47:14 AM | mena.gorre | 13 11:50:41 AM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | MTU | | Eddie | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 9:00:00 AM | 3886 | 2013 | Edwards, Darre | | | | | WED | | | 0 | | 13 12:01:21 PM | mena.gorre | 13 12:04:32 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | MTU | | Eddie | VA | | | | | | | EDGARDO ZE | | Private Insuran | | | FRI | | | 0 | | 13 12:07:01 PM | mena.gorre | 13 12:10:56 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | ABT | | Eddie | | | | | | | | | | | | | FRI | | | 0 | | 013 2:33:01 PM | mena.gorre | 013 2:42:32 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2013 | ABT | | Eddie | | | | | | | | KYLE MARCH | | | | | SAT | | | 0 | | 013 2:43:28 PM | mena.gorre | 013 2:45:56 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | APLA | | Eddie | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 9:20:00 AM | 3887 | 2013 | | | | | | | | | 0 | | 013 2:57:44 PM | mena.gorre | 013 2:59:28 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Female | 2013 | BIENESTAR | | Eddie | | | 013 2:00:00 PM | 013 3:00:00 PM | | 3888 | | | | | | | | | | 0 | | 013 3:02:05 PM | mena.gorre | 013 3:07:15 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | BIENESTAR | | Eddie | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 3:45:00 PM | 3889 | 2013 | | | | | | | | | 0 | | 013 3:07:41 PM | mena.gorre | 013 3:08:46 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2013 | BIENESTAR | | Eddie | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 4:15:00 PM | 3890 | 2013 | | | | | | | | | 0 | | 013 3:09:39 PM | mena.gorre | 013 3:10:39 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2013 | LA CADA | | Eddie | | | 013 1:45:00 PM | 013 3:00:00 PM | | 3891 | | | | | | | | | | 0 | | 013 3:11:01 PM | mena.gorre | 013 3:12:27 PM | mena.gorre |
| SoCal | Hispanic | White | | Male | 2012 | BIENESTAR | | Eddie | | | 012 9:00:00 AM | 12 10:30:00 AM | 12 10:00:00 AM | 3892 | 2013 | | | | | | | | | 0 | | 013 3:15:35 PM | mena.gorre | 013 3:17:46 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | APLA | | Eddie | | | 012 1:00:00 PM | 012 2:15:00 PM | 012 2:15:00 PM | 3893 | 2013 | | | | | | | | | 0 | | 013 3:20:10 PM | mena.gorre | 013 3:21:47 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 2:00:00 PM | 012 3:15:00 PM | 013 1:15:00 PM | 3894 | 2013 | | | | | | | | | 0 | | 013 3:50:36 PM | mena.gorre | 013 3:52:37 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 2:00:00 PM | 012 3:15:00 PM | 12 10:45:00 AM | 3895 | 2013 | | | | | | | | | 0 | | 013 4:21:37 PM | mena.gorre | 013 4:22:41 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 9:45:00 AM | 12 11:00:00 AM | 013 9:00:00 AM | 3896 | 2013 | | | | | | | | | 0 | | 013 4:23:15 PM | mena.gorre | 013 5:14:18 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 8:45:00 AM | 12 10:15:00 AM | 013 1:45:00 PM | 3897 | 2013 | | | | | | | | | 0 | | 013 5:18:21 PM | mena.gorre | 013 5:19:29 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:00:00 PM | 013 1:00:00 PM | 3898 | 2013 | | | | | | | | | 0 | | 013 5:20:25 PM | mena.gorre | 013 5:27:24 PM | mena.gorre |
| SoCal | Not Hispanic | White | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:15:00 PM | 013 9:15:00 AM | 3899 | 2013 | | | | | | | | | 0 | | 013 5:30:42 PM | mena.gorre | 013 5:32:28 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 9:30:00 AM | 012 2:00:00 PM | 13 11:00:00 AM | 3900 | 2013 | | | | | | | | | 0 | | 013 5:41:35 PM | mena.gorre | 013 5:42:58 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 1:00:00 PM | 012 2:00:00 PM | 013 9:00:00 AM | 3901 | 2013 | | | | | | | | | 0 | | 013 5:43:44 PM | mena.gorre | 013 5:45:06 PM | mena.gorre |
| SoCal | Not Hispanic | Black/African A | | Male | 2012 | OUTREACH | | Joe | | | 012 2:00:00 PM | 012 3:00:00 PM | 13 11:30:00 AM | 3902 | 2013 | | | | | | | | | 0 | | 013 5:47:01 PM | mena.gorre | 013 5:48:17 PM | mena.gorre |
| SoCal | Hispanic | White | | Transgender M | 2012 | BIENESTAR | | Mauricio | | | 012 8:30:00 AM | 12 10:45:00 AM | 13 11:30:00 AM | 3908 | 2013 | | | | | | | | | 0 | | 13 11:50:51 AM | mena.gorre | 13 11:52:01 AM | mena.gorre |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Cardell | [redacted] | | | | | | | [redacted] | Evans, Joey* | | | WED | 11PM | 0 | | 013 3:41:09 PM | mena.gorre | 013 3:43:02 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | MWC | | [redacted] | [redacted] | Joe | [redacted] | | | 013 8:45:00 AM | 13 10:15:00 AM | 013 3:15:00 PM | 3941 | [redacted]/2013 | | | | | | 0 | | 013 2:16:38 PM | mena.gorre | 013 2:22:09 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 13 11:40:00 AM | 3942 | [redacted]2013 | ISAAC ARRED | | | FRI | 10PM | 0 | | 013 2:44:30 PM | mena.gorre | 013 2:29:39 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MWC | | [redacted] | [redacted] | N/A for SoCal | [redacted] | PRIVATE | | | | | 3943 | [redacted] | DANNY PERE | [redacted] 2013 | Refused | | | 0 | | 013 4:59:50 PM | mena.gorre | 013 5:03:55 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | | [redacted] | [redacted] | Cardell | [redacted] | PRIVATE | | | | | | [redacted] | Evans, Joey* | | Other Provider | THU | 11PM | 0 | | 013 5:07:17 PM | mena.gorre | 013 7:18:42 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Female | [redacted] | 2013 | MTU | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 9:20:00 AM | 13 10:00:00 AM | 013 9:40:00 AM | 3944 | [redacted]2013 | Pedro Prieto | | | TUES | | 0 | [redacted] | 013 5:30:53 PM | mena.gorre | 013 5:32:26 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | [redacted] | Jared | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 1:40:00 PM | 3945 | [redacted]2013 | Arredondo, Iss | | | WED | | 0 | | 013 5:33:59 PM | mena.gorre | 013 6:23:41 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Asian | | Male | [redacted] | 2013 | MTU | | [redacted] | [redacted] | Jared | [redacted] | PRIVATE | | | | | | [redacted] | Nunez, Rod* | | Other Provider | FRI | | 0 | | 013 5:38:17 PM | mena.gorre | 013 5:46:40 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Jared | [redacted] | | | | | | | [redacted] | ANTHONY MA | | | FRI | 845PM | 0 | | 013 5:47:59 PM | mena.gorre | 013 5:51:32 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | [redacted] | Jared | [redacted] | PRIVATE | | | | | 3946 | [redacted] | Evans, Joey* | [redacted] 2013 | Other Provider | FRI | 930PM | 0 | | 013 5:52:27 PM | mena.gorre | 013 5:36:27 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Jared | [redacted] | TONY MILLS, | | 013 2:00:00 PM | 013 3:15:00 PM | | 3947 | [redacted] | Lamanna, Rich | | Other Provider | SUN | | 0 | | 013 5:56:06 PM | mena.gorre | 013 6:22:07 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 1:00:00 PM | 013 3:15:00 PM | 013 4:00:00 PM | 3955 | [redacted]2013 | | | | | | 0 | | 013 2:23:32 PM | mena.gorre | 013 2:24:56 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 012 9:00:00 AM | 12 10:00:00 AM | 013 1:30:00 PM | 3956 | [redacted]2013 | | | | | | 0 | | 013 2:26:16 PM | mena.gorre | 013 2:28:55 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 8:45:00 AM | 3957 | [redacted]2013 | | | | | | 0 | | 013 2:34:04 PM | mena.gorre | 013 2:36:00 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 9:45:00 AM | 13 10:00:00 AM | 013 9:45:00 AM | | [redacted] | | | | | | 0 | | 013 2:37:35 PM | mena.gorre | 013 2:38:45 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 9:30:00 AM | 3958 | [redacted]2013 | | | | | | 0 | | 013 3:31:15 PM | mena.gorre | 013 3:35:32 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 1:00:00 PM | 013 2:15:00 PM | 013 8:30:00 AM | 3959 | [redacted]2013 | | | | | | 0 | | 013 3:37:51 PM | mena.gorre | 013 3:39:12 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 4:00:00 PM | 3960 | [redacted]2013 | | | | | | 0 | | 013 3:40:18 PM | mena.gorre | 013 3:41:08 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 9:30:00 AM | 13 10:30:00 AM | 013 2:45:00 PM | 3961 | [redacted]2013 | | | | | | 0 | | 013 3:42:20 PM | mena.gorre | 013 3:43:22 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 8:45:00 AM | 13 10:15:00 AM | 013 1:00:00 PM | 3962 | [redacted]2013 | | | | | | 0 | | 013 3:44:08 PM | mena.gorre | 013 3:45:18 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 13 11:15:00 AM | 3963 | [redacted]2013 | | | | | | 0 | | 013 4:20:54 PM | mena.gorre | 013 4:23:43 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 2:00:00 PM | 013 2:00:00 PM | 013 9:45:00 AM | 3964 | [redacted]2013 | | | | | | 0 | | 013 4:24:41 PM | mena.gorre | 013 4:25:50 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 4:30:00 PM | 3965 | [redacted]2013 | | | | | | 0 | | 013 4:29:48 PM | mena.gorre | 013 4:31:11 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 9:45:00 AM | 13 11:00:00 AM | 013 2:00:00 PM | 3966 | [redacted]2013 | | | | | | 0 | | 013 4:32:14 PM | mena.gorre | 013 4:37:34 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 9:00:00 AM | 13 10:15:00 AM | 013 9:00:00 AM | 3967 | [redacted]2013 | | | | | | 0 | | 013 4:38:47 PM | mena.gorre | 013 4:39:46 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 1:00:00 PM | 013 2:15:00 PM | 013 2:00:00 PM | 3968 | [redacted]2013 | | | | | | 0 | | 013 4:40:21 PM | mena.gorre | 013 4:41:34 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | MWC | | [redacted] | [redacted] | Joe | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 9:30:00 AM | 3969 | [redacted]2013 | | | | | | 0 | | 013 4:42:54 PM | mena.gorre | 013 4:43:54 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 2:15:00 PM | 3970 | [redacted]2013 | | | | | | 0 | | 013 4:45:51 PM | mena.gorre | 013 4:49:29 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 9:30:00 AM | 12 10:15:00 AM | 013 3:30:00 PM | 3971 | [redacted]2013 | | | | | | 0 | | 013 4:50:36 PM | mena.gorre | 013 4:51:31 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 1:00:00 PM | 012 3:15:00 PM | 013 1:15:00 PM | 3972 | [redacted]2013 | | | | | | 0 | | 013 4:52:48 PM | mena.gorre | 013 4:53:46 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 2:00:00 PM | 012 3:15:00 PM | 013 3:15:00 PM | 3973 | [redacted]2013 | | | | | | 0 | | 013 4:55:15 PM | mena.gorre | 013 4:56:09 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Asian | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 9:30:00 AM | 12 10:30:00 AM | 013 4:30:00 PM | 3974 | [redacted]2013 | | | | | | 0 | | 013 4:56:57 PM | mena.gorre | 013 4:58:06 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 9:45:00 AM | 12 11:00:00 AM | 013 3:00:00 PM | 3975 | [redacted]2013 | | | | | | 0 | | 013 4:59:34 PM | mena.gorre | 013 5:00:28 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 8:45:00 AM | 12 10:15:00 AM | 013 8:30:00 AM | 3976 | [redacted]2013 | | | | | | 0 | | 013 5:01:13 PM | mena.gorre | 013 5:02:04 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 013 3:45:00 PM | 3977 | [redacted]2013 | | | | | | 0 | | 013 5:03:34 PM | mena.gorre | 013 5:04:44 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 9:00:00 AM | 12 10:45:00 AM | 012 3:00:00 PM | 3978 | [redacted]2013 | | | | | | 0 | | 013 5:05:37 PM | mena.gorre | 013 5:06:43 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 8:45:00 AM | 12 10:15:00 AM | 013 9:30:00 AM | 3979 | [redacted]2013 | | | | | | 0 | | 013 5:22:11 PM | mena.gorre | 013 5:23:10 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 1:00:00 PM | 012 2:30:00 PM | 012 1:15:00 PM | 3980 | [redacted]2013 | | | | | | 0 | | 013 5:24:09 PM | mena.gorre | 013 5:25:10 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 9:45:00 AM | 12 10:45:00 AM | 013 1:00:00 PM | 3981 | [redacted]2013 | | | | | | 0 | | 013 5:26:08 PM | mena.gorre | 013 5:27:04 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 9:45:00 AM | 12 10:45:00 AM | 012 9:45:00 AM | 3982 | [redacted]2013 | | | | | | 0 | | 013 5:33:45 PM | mena.gorre | 013 5:35:57 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 012 9:30:00 AM | 12 10:30:00 AM | 012 1:45:00 PM | 3983 | [redacted]2013 | | | | | | 0 | | 013 5:37:04 PM | mena.gorre | 013 5:38:16 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Jared | [redacted] | | | | | | | [redacted] | Lamanna, Rich | | | SUN | | 0 | | 013 4:00:51 PM | mena.gorre | 013 4:04:11 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | OTC HW | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 13 10:40:00 AM | 3991 | [redacted]2013 | De Lara, Rube | | | SAT | | 0 | | 013 4:08:14 PM | mena.gorre | 013 4:11:48 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OTC WEHO P | | [redacted] | [redacted] | Cardell | [redacted] | | | 013 1:45:00 PM | 13 11:00:00 AM | 013 1:20:00 PM | 3992 | [redacted]2013 | Estrin, Bradley* | | | TUES | | 0 | | 013 4:13:20 PM | mena.gorre | 013 5:28:08 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MWC | | [redacted] | [redacted] | Cardell | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 9:00:00 AM | 4004 | [redacted]2013 | | | | | | 0 | | 013 2:39:47 PM | mena.gorre | 013 2:42:01 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MWC | | [redacted] | [redacted] | Cardell | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 1:40:00 PM | 4005 | [redacted]2013 | | | | | | 0 | | 013 2:48:46 PM | mena.gorre | 013 2:49:59 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Transgender M | [redacted] | 2013 | MWC | | [redacted] | [redacted] | Jared | [redacted] | LAGLC | | 013 9:45:00 AM | 13 10:45:00 AM | | 4006 | [redacted] | | | | | | 0 | | 013 2:53:52 PM | mena.gorre | 013 5:25:36 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | MWC | | [redacted] | [redacted] | N/A for SoCal | [redacted] | KAISER | | | | | 4007 | [redacted] | CARLOS CAT | [redacted] /2013 | | | | 0 | | 013 2:59:27 PM | mena.gorre | 013 3:03:15 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Female | [redacted] | 2013 | MWC | | [redacted] | [redacted] | Mauricio | [redacted] | | | | | | 4008 | [redacted] | | | | | | 0 | | 013 3:04:16 PM | mena.gorre | 013 3:07:20 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MTU | | [redacted] | [redacted] | Joe | [redacted] | PRIVATE | | | | | | [redacted] | PEDRO PRIET | | Other Provider | TUES | | 1 | | 13 10:47:29 AM | mena.gorre | 013 2:50:07 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | Black/African A | White | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Joe | [redacted] | | | 013 9:20:00 AM | 13 11:20:00 AM | | 4009 | [redacted] | Evans, Joey* | | | TUES | | 0 | | 13 10:50:13 AM | mena.gorre | 13 12:12:51 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MWC | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | | 4064 | [redacted] | CARLOS CAT | | | | | 0 | | 013 1:51:22 PM | mena.gorre | 013 3:08:16 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Female | [redacted] | 2013 | MTU | | [redacted] | [redacted] | Joe | [redacted] | | | | | | 4065 | [redacted] | Edwards, Darre | | | THU | | 1 | | 013 3:09:38 PM | mena.gorre | 013 3:13:13 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | | [redacted] | [redacted] | | [redacted] | | | | | | | [redacted] | PEDRO PRIET | | | SAT | | 0 | | 013 3:15:17 PM | mena.gorre | 013 3:18:24 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | BIENESTAR | | [redacted] | [redacted] | Eddie | [redacted] | | | | | | 4066 | [redacted] | | | | | | 0 | | 013 3:34:29 PM | mena.gorre | 013 3:35:47 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | BIENESTAR | | [redacted] | [redacted] | Eddie | [redacted] | | | | | | 4067 | [redacted] | | | | | | 0 | | 013 3:36:11 PM | mena.gorre | 013 3:39:07 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Eddie | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | | 4068 | [redacted] | | | | | | 0 | | 013 3:43:09 PM | mena.gorre | 013 3:44:04 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | BIENESTAR | | [redacted] | [redacted] | Eddie | [redacted] | | | 13 10:00:00 AM | 13 11:00:00 AM | 013 1:40:00 PM | 4069 | [redacted]2013 | | | | | | 0 | | 013 3:44:39 PM | mena.gorre | 013 3:45:53 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | POMONA MED | [redacted] | [redacted] | Eddie | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 2:00:00 PM | 4070 | [redacted]2013 | | | | | | 0 | | 013 3:47:35 PM | mena.gorre | 013 2:03:36 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Eddie | [redacted] | | | | | | 4071 | [redacted] | | | | | | 0 | | 013 3:49:44 PM | mena.gorre | 013 3:51:16 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Asian | Black/African A | Female | [redacted] | 2013 | OUTREACH | STAFF | [redacted] | [redacted] | Eddie | [redacted] | | 10 10:30:00 AM | 013 1:00:00 PM | 013 2:00:00 PM | 013 4:00:00 PM | 4072 | [redacted]2013 | | | | | | 0 | | 013 3:53:20 PM | mena.gorre | 013 2:23:19 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Eddie | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 3:20:00 PM | 4073 | [redacted]2013 | | | | | | 0 | | 013 3:55:08 PM | mena.gorre | 013 3:56:39 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | BIENESTAR | | [redacted] | [redacted] | Eddie | [redacted] | | | 013 1:20:00 PM | 013 2:20:00 PM | 013 2:00:00 PM | 4074 | [redacted]2013 | | | | | | 0 | | 013 3:58:11 PM | mena.gorre | 013 3:59:47 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | Black/African A | White | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Eddie | [redacted] | | 012 1:15:00 PM | 13 12:00:00 PM | | | 4093 | [redacted] | Martin, Jesus* | | | SUN | 11PM | 0 | | 13 12:18:57 PM | mena.gorre | 13 12:23:19 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Eddie | [redacted] | | | | | | 4332 | [redacted] | Lamanna, Rich | | | SUN | | 0 | | 13 12:24:30 PM | mena.gorre | 13 12:26:10 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Eddie | [redacted] | | | | | | | [redacted] | Hendrix, Tiffan | | | FRI | 1030PM | 0 | | 13 12:27:19 PM | mena.gorre | 13 12:29:28 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Eddie | [redacted] | | | | | | | [redacted] | Evans, Joey* | | | THU | 1010PM | 0 | | 13 12:30:54 PM | mena.gorre | 13 12:32:45 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | American India | White | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Eddie | [redacted] | | | | | | | [redacted] | Hendrix, Tiffan | | | THU | | 0 | | 13 12:33:44 PM | mena.gorre | 13 12:35:35 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Eddie | [redacted] | N BRAZIL | | | | | | [redacted] | ALEJANDRO E | | Other Provider | WED | 10PM | 0 | | 13 12:36:59 PM | mena.gorre | 013 3:41:09 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | Black/African A | | Male | [redacted] | 2013 | MWC | | [redacted] | [redacted] | Joe | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | 013 2:20:00 PM | 4094 | [redacted]2013 | | | | | | 0 | | 13 12:41:44 PM | mena.gorre | 13 12:43:29 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MWC | | [redacted] | [redacted] | Joe | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 9:40:00 AM | 4095 | [redacted]2013 | AMANDA TIRA | | | | | 0 | | 13 12:46:38 PM | mena.gorre | 13 12:51:03 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | ABT | | [redacted] | [redacted] | Cardell | [redacted] | PRIVATE | | | | | | [redacted] | LUIS ANTONI | [redacted] /2013 | Other Provider | THU | 950PM | 0 | | 13 12:21:31 PM | mena.gorre | 013 7:11:40 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | | [redacted] | [redacted] | Cardell | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | | 4096 | [redacted] | Edwards, Darre | | | THU | 130PM | 0 | | 13 12:24:52 PM | mena.gorre | 13 12:26:36 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | FAP | | [redacted] | [redacted] | Mauricio | [redacted] | | | 13 11:15:00 AM | 013 2:00:00 PM | 013 9:45:00 AM | 4097 | [redacted]2013 | | | | | | 0 | | 13 12:30:17 PM | mena.gorre | 13 12:31:52 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 9:20:00 AM | 4098 | [redacted]2013 | | | | | | 0 | | 13 12:33:24 PM | mena.gorre | 13 12:38:46 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | 008 9:15:00 AM | 013 9:45:00 AM | 13 10:45:00 AM | 013 2:00:00 PM | 4099 | [redacted]2013 | | | | | | 0 | | 13 12:45:20 PM | mena.gorre | 13 12:46:33 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | APLA | | [redacted] | [redacted] | Mauricio | [redacted] | | | 012 9:45:00 AM | 12 10:45:00 AM | 013 2:45:00 PM | 4100 | [redacted]2013 | | | | | | 0 | | 13 12:48:31 PM | mena.gorre | 13 12:49:46 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | FAP | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 4:00:00 PM | 4101 | [redacted]2013 | | | | | | 0 | | 13 12:50:41 PM | mena.gorre | 13 12:52:01 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | FAP | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 9:00:00 AM | 13 10:15:00 AM | 013 1:45:00 PM | 4102 | [redacted]2013 | | | | | | 0 | | 13 12:53:04 PM | mena.gorre | 13 12:54:27 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 9:00:00 AM | 4103 | [redacted]2013 | | | | | | 0 | | 013 1:00:48 PM | mena.gorre | 013 1:02:12 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 4:20:00 PM | 4104 | [redacted]2013 | | | | | | 0 | | 013 1:02:46 PM | mena.gorre | 013 1:05:25 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 8:45:00 AM | 013 9:45:00 AM | 013 1:40:00 PM | 4105 | [redacted]2013 | | | | | | 0 | | 013 1:06:16 PM | mena.gorre | 013 1:07:46 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 012 9:00:00 AM | 12 10:00:00 AM | 013 4:20:00 PM | 4106 | [redacted]2013 | | | | | | 0 | | 013 1:09:24 PM | mena.gorre | 013 1:10:38 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 1:20:00 PM | 4107 | [redacted]2013 | | | | | | 0 | | 013 1:11:37 PM | mena.gorre | 013 1:13:10 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Female | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | | 013 2:00:00 PM | 013 2:15:00 PM | 13 11:00:00 AM | 4108 | [redacted]2013 | | | | | | 0 | | 013 1:20:12 PM | mena.gorre | 013 1:21:32 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | 007 1:30:00 PM | 013 8:45:00 AM | 13 10:45:00 AM | 13 12:20:00 PM | 4109 | [redacted]2013 | | | | | | 0 | | 013 1:22:18 PM | mena.gorre | 013 1:28:41 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | | 009 9:15:00 AM | 013 9:45:00 AM | 13 10:45:00 AM | 013 9:45:00 AM | 4110 | [redacted]2013 | | | | | | 0 | | 013 4:40:19 PM | mena.gorre | 013 4:41:52 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | | | 013 2:30:00 PM | 013 4:00:00 PM | 013 4:45:00 PM | 4111 | [redacted]2013 | | | | | | 0 | | 013 4:53:37 PM | mena.gorre | 013 5:27:42 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | | | 013 1:45:00 PM | 13 11:00:00 AM | 013 1:20:00 PM | | [redacted] | | | | | | 0 | | 013 4:59:30 PM | mena.gorre | 013 5:01:22 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 1:00:00 PM | 4112 | [redacted]2013 | | | | | | 0 | | 013 5:10:04 PM | mena.gorre | 013 5:13:16 PM | mena.gorre |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8595 | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 2:00:00 PM | 013 3:15:00 PM | 013 2:00:00 PM | 4113 | [redacted]2013 | | | | | | | 0 | | 013 5:14:14 PM | mena.gorre | 013 5:16:45 PM | mena.gorre |
| 8596 | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 012 9:30:00 AM | 12 10:45:00 AM | 013 1:00:00 PM | 4114 | [redacted]2013 | | | | | | | 0 | | 013 5:17:46 PM | mena.gorre | 013 5:22:05 PM | mena.gorre |
| | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | VAN NESS | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 2:20:00 PM | 4115 | [redacted]2013 | | | | | | | 0 | | 013 5:28:03 PM | mena.gorre | 013 5:30:16 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | VAN NESS | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 8:45:00 AM | 13 10:15:00 AM | 013 8:45:00 AM | 4116 | [redacted]2013 | | | | | | | 0 | | 013 5:32:40 PM | mena.gorre | 013 5:33:57 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2012 | VAN NESS | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 012 9:45:00 AM | 12 11:00:00 AM | 13 11:30:00 AM | 4117 | [redacted]2013 | | | | | | | 1 | | 013 5:35:26 PM | mena.gorre | 013 5:38:59 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Female | [redacted] | [redacted]2012 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 012 1:00:00 PM | 12 10:45:00 AM | 013 1:00:00 PM | 4118 | [redacted]2013 | | | | | | | 1 | | 013 5:37:14 PM | mena.gorre | 013 5:38:42 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Female | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 13 12:15:00 PM | 013 3:15:00 PM | 013 9:30:00 AM | 4119 | [redacted]2013 | | | | | | | 0 | | 013 5:39:19 PM | mena.gorre | 013 5:40:36 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 013 1:15:00 PM | 4120 | [redacted]2013 | | | | | | | 1 | | 013 5:41:19 PM | mena.gorre | 013 5:42:46 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 2:40:00 PM | 4121 | [redacted]2013 | | | | | | | 0 | | 013 5:43:19 PM | mena.gorre | 013 5:44:20 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 8:45:00 AM | 13 10:15:00 AM | 13 11:20:00 AM | 4122 | [redacted]2013 | | | | [redacted] | | | 0 | | 013 5:45:37 PM | mena.gorre | 013 5:46:58 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 13 12:15:00 PM | 4123 | [redacted]2013 | | | | | | | | | 013 5:50:31 PM | mena.gorre | 013 5:52:05 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 2:30:00 PM | 013 3:15:00 PM | 013 3:15:00 PM | 4124 | [redacted]2013 | | | | | | | 0 | | 013 5:52:47 PM | mena.gorre | 013 5:54:18 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | MWC | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 9:30:00 AM | 13 11:00:00 AM | 013 2:00:00 PM | 4125 | [redacted]2013 | | | | | | | 0 | | 013 5:54:44 PM | mena.gorre | 013 5:57:12 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 1:00:00 PM | 013 3:15:00 PM | 13 11:15:00 AM | 4126 | [redacted]2013 | | | | | | | 0 | | 013 5:57:40 PM | mena.gorre | 013 5:58:31 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 1:45:00 PM | 013 3:00:00 PM | 013 2:00:00 PM | 4127 | [redacted]2013 | | | | | | | 0 | | 013 5:58:58 PM | mena.gorre | 013 6:00:17 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 2:40:00 PM | 4142 | [redacted]2013 | | | | | | | 0 | | 013 1:01:47 PM | mena.gorre | 013 1:03:43 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 8:45:00 AM | 13 10:00:00 AM | 013 3:45:00 PM | 4143 | [redacted]2013 | | | | | | | 0 | | 013 1:04:19 PM | mena.gorre | 013 1:05:20 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 2:40:00 PM | 4144 | [redacted]2013 | | | | | | | 0 | | 013 1:07:22 PM | mena.gorre | 013 1:09:18 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 3:20:00 PM | 4146 | [redacted]2013 | | | | | | | 0 | | 013 1:09:56 PM | mena.gorre | 013 1:11:02 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 1:20:00 PM | 4147 | [redacted]2013 | | | | | | | 0 | | 013 1:11:37 PM | mena.gorre | 013 1:14:41 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | ITMT | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 1:20:00 PM | 013 2:20:00 PM | | 4148 | [redacted] | CARL HIGHSH | | | | FRI | | 0 | | 013 3:21:34 PM | mena.gorre | 013 3:25:50 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | MTU | ABT | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | PRIVATE | | | | | | [redacted] | ANTHONY MA | [redacted] /2013 | Other Provider | | FRI | | 0 | | 013 3:27:31 PM | mena.gorre | 013 8:07:14 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | ABT | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | | | | 4149 | [redacted] | Espitia, Alejand | | | | FRI | | 0 | | 013 3:30:18 PM | mena.gorre | 013 3:32:18 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | ABT | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | | | | 4150 | [redacted] | Lamanna, Rich | | | | SUN | | 0 | | 013 3:33:02 PM | mena.gorre | 013 3:35:20 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | ABT | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | | 4151 | [redacted] | ANTHONY MA | | | | MON | | 0 | | 013 3:36:03 PM | mena.gorre | 013 3:38:00 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | ABT | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | | | | | [redacted] | LUIS ANTONI | | | | WED | | 0 | | 013 3:38:41 PM | mena.gorre | 013 3:40:27 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | MTU | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | | | | | [redacted] | Edwards, Darre | | | | SAT | | 0 | | 013 4:07:56 PM | mena.gorre | 013 5:29:11 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | | Male | [redacted] | [redacted]2013 | OTC LBE | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 1:00:00 PM | | [redacted] | Schindler, Justi | | | | | | 0 | [redacted] | 013 1:32:22 PM | mena.gorre | 013 1:36:36 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC WEHO P | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | | | | | [redacted] | Goldson, Denni | | | | | | 0 | [redacted] | 013 1:48:00 PM | mena.gorre | 013 1:50:05 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OTC WEHO P | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | | | | | [redacted] | Estrin, Bradley* | | | | | | 0 | [redacted] | 013 1:52:14 PM | mena.gorre | 013 1:54:04 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | | | | 4152 | [redacted] | Dominguez, Au | | | | | | 0 | [redacted] | 013 1:54:54 PM | mena.gorre | 013 1:57:39 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OTC LBE | | [redacted] | [redacted] | Jared | [redacted] | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 13 10:00:00 AM | 4153 | [redacted]2013 | Schindler, Justi | | | | | | 0 | [redacted] | 013 1:58:31 PM | mena.gorre | 013 2:00:50 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | | | | 4154 | [redacted] | De Lara, Rube | | | | | | 0 | [redacted] | 013 2:02:38 PM | mena.gorre | 013 2:04:34 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | MWC | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 2:40:00 PM | 013 3:40:00 PM | 013 1:20:00 PM | 4166 | [redacted]2013 | | | | | | | 0 | [redacted] | 13 10:19:47 AM | mena.gorre | 13 10:25:17 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | MWC | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | | | | 4167 | [redacted] | | | | | | | 0 | | 13 10:26:58 AM | mena.gorre | 13 10:46:58 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | MWC | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 1:20:00 PM | 013 2:20:00 PM | 013 3:20:00 PM | 4169 | [redacted]2013 | | | | | | | 0 | | 13 10:47:44 AM | mena.gorre | 13 10:51:31 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | Wellness | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | PRIVATE | | | | | 4170 | [redacted] | | [redacted] /2013 | Other Provider | | | | 0 | | 13 10:52:24 AM | mena.gorre | 013 8:05:50 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | MWC | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | | | [redacted] | | | | | | | 1 | | 13 12:00:12 PM | mena.gorre | 13 12:02:22 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | MTU | | [redacted] | [redacted] | Jared | [redacted] | [redacted] | | | | | | 4176 | [redacted] | PEDRO PRIET | | | | FRI | 6PM | 0 | | 013 2:36:31 PM | mena.gorre | 013 4:42:50 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Asian | Male | [redacted] | [redacted]2013 | MTU | | [redacted] | [redacted] | Jared | [redacted] | [redacted] | | | | | | 4177 | [redacted] | Edwards, Darre | | | | SAT | 11AM | 0 | | 013 2:41:12 PM | mena.gorre | 013 2:43:52 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Female | [redacted] | [redacted]2012 | OUTREACH | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 012 9:00:00 AM | 012 9:00:00 AM | 013 2:30:00 PM | 4178 | [redacted]2013 | | | | | | | 0 | | 013 2:50:17 PM | mena.gorre | 013 2:52:33 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | BIENESTAR | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 8:40:00 AM | 013 2:20:00 PM | | 4179 | [redacted] | | | | | | | 0 | | 013 2:54:37 PM | mena.gorre | 013 2:56:09 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Female | [redacted] | [redacted]2013 | Outreach | PLANNED PA | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 3:20:00 PM | 4180 | [redacted]2013 | | | | | | | 0 | | 013 3:05:56 PM | mena.gorre | 013 2:22:33 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | | 4181 | [redacted] | | | | | | | 0 | | 013 3:08:19 PM | mena.gorre | 013 3:09:17 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | | | | 4182 | [redacted] | | | | | | | 0 | | 013 3:09:44 PM | mena.gorre | 013 3:10:47 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | JWCH | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | | | | 4183 | [redacted] | | | | | | | 0 | | 013 3:11:12 PM | mena.gorre | 013 3:12:05 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | CHLA | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 13 11:20:00 AM | 4184 | [redacted]2013 | | | | | | | 0 | | 013 3:12:54 PM | mena.gorre | 013 3:14:02 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | KAISER | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 13 10:00:00 AM | 4185 | [redacted]2013 | | | | | | | 0 | | 013 3:14:34 PM | mena.gorre | 013 3:15:53 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 13 10:40:00 AM | 4186 | [redacted]2013 | | | | | | | 0 | | 013 3:16:21 PM | mena.gorre | 013 3:17:21 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2012 | KAISER | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 3:20:00 PM | | [redacted] | | | | | | | 0 | | 013 3:22:01 PM | mena.gorre | 013 3:23:10 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | FAP | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 13 10:40:00 AM | 4187 | [redacted]2013 | | | | | | | 0 | | 013 3:24:08 PM | mena.gorre | 013 3:25:31 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | KAISER | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 13 12:15:00 PM | 013 2:00:00 PM | 013 2:40:00 PM | 4188 | [redacted]2013 | | | | | | | 0 | | 013 3:25:56 PM | mena.gorre | 013 3:27:22 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 3:20:00 PM | 4189 | [redacted]2013 | | | | | | | 0 | | 013 3:27:51 PM | mena.gorre | 013 3:28:49 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | 013 2:20:00 PM | | [redacted] | De Lara, Rube | | | | | | | [redacted] | 013 3:59:51 PM | mena.gorre | 013 4:01:27 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | | | | 4190 | [redacted] | Dominguez, Au | | | | | | 0 | [redacted] | 013 4:02:45 PM | mena.gorre | 013 4:04:47 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 1:20:00 PM | 013 2:20:00 PM | 013 9:20:00 AM | 4191 | [redacted] | Oriano, Walter* | | | | | | 0 | [redacted] | 013 4:05:34 PM | mena.gorre | 013 4:06:56 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | | | | | [redacted] | Dominguez, Au | | | | | | 0 | [redacted] | 013 4:07:46 PM | mena.gorre | 013 4:08:58 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OTC WEHO P | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 013 1:00:00 PM | 4192 | [redacted]2013 | Goldson, Denni | | | | | | 0 | [redacted] | 013 4:09:46 PM | mena.gorre | 013 4:10:34 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | | | | | [redacted] | Dominguez, Au | | | | | | 0 | [redacted] | 013 4:11:09 PM | mena.gorre | 013 4:12:06 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Female | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | | | | | [redacted] | Hamilton, Brya | | | | | | 0 | [redacted] | 013 4:12:50 PM | mena.gorre | 013 4:13:36 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Refused | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | 10 10:00:00 AM | | | | 4193 | [redacted] | Estrin, Bradley* | | | | | | 0 | [redacted] | 013 4:15:27 PM | mena.gorre | 013 4:16:31 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC | HW | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | 013 4:40:00 PM | 4194 | [redacted]2013 | Oriano, Walter* | | | | | | 0 | [redacted] | 013 4:17:06 PM | mena.gorre | 013 2:17:58 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | 013 4:20:00 PM | 4259 | [redacted]2013 | Oriano, Walter* | | | | | | 0 | [redacted] | 013 4:18:43 PM | mena.gorre | 013 2:21:39 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OTC EP | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | | | | | [redacted] | Dominguez, Au | | | | | | 0 | [redacted] | 013 4:20:31 PM | mena.gorre | 013 4:21:13 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | | | | | [redacted] | Oriano, Walter* | | | | | | 0 | [redacted] | 013 4:22:03 PM | mena.gorre | 013 4:22:55 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OTC | HW | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 1:20:00 PM | 013 2:20:00 PM | 13 10:40:00 AM | 4195 | [redacted]2013 | De Lara, Rube | | | | | | 0 | [redacted] | 013 4:23:19 PM | mena.gorre | 13 10:02:11 AM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC | LBE | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 13 12:00:00 PM | 013 3:40:00 PM | 013 1:20:00 PM | 4196 | [redacted]2013 | Schindler, Justi | | | | | | 0 | [redacted] | 013 4:25:00 PM | mena.gorre | 13 10:01:28 AM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC | LBE | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 2:40:00 PM | 013 3:40:00 PM | | 4197 | [redacted] | Marine, Steven | | | | | | 0 | [redacted] | 013 4:27:15 PM | mena.gorre | 13 10:00:24 AM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC | LBE | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:20:00 AM | 13 10:20:00 AM | 4198 | [redacted]2013 | Marine, Steven | | | | | | 0 | [redacted] | 013 4:28:56 PM | mena.gorre | 013 9:59:29 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | OTC HW | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | | | | | [redacted] | Hamilton, Brya | | | | | | 0 | | 013 4:30:44 PM | mena.gorre | 013 4:32:21 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | OTC WEHO P | | [redacted] | [redacted] | Jared | [redacted] | [redacted] | | | | | | | [redacted] | Oriano, Walter* | | | | | | 0 | | 013 4:33:02 PM | mena.gorre | 013 4:34:32 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OTC LBE | | [redacted] | [redacted] | Jared | [redacted] | [redacted] | | | | | | | [redacted] | Marine, Steven | | | | | | 0 | | 013 4:35:22 PM | mena.gorre | 013 4:36:46 PM | mena.gorre |
| [redacted] | SoCal | Refused | Refused | Male | [redacted] | [redacted]2013 | OTC LBE | | [redacted] | [redacted] | Jared | [redacted] | [redacted] | | | | | | | [redacted] | Schindler, Justi | | | | | | 0 | | 013 4:37:19 PM | mena.gorre | 013 4:40:26 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Native Hawaiia | Male | [redacted] | [redacted]2013 | MWC | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | 013 3:20:00 PM | 013 4:20:00 PM | 013 9:00:00 AM | 4231 | [redacted]2013 | Reed, Michael* | | | | | | 0 | | 013 4:46:52 PM | mena.gorre | 013 4:49:55 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | MWC | | [redacted] | [redacted] | Mauricio | [redacted] | [redacted] | | | | | | 4232 | [redacted] | | | | | | | 0 | | 013 4:52:33 PM | mena.gorre | 013 3:25:11 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | MWC | | [redacted] | [redacted] | Jared | [redacted] | [redacted] | | | | | | 4233 | [redacted] | JUAN DELGA | | | | | | 0 | | 013 4:55:52 PM | mena.gorre | 013 4:58:20 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | MTU | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | | | | | [redacted] | Martin, Jesus* | | | | | | 0 | [redacted] | 013 5:00:03 PM | mena.gorre | 013 5:01:31 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | ITMT | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 1:40:00 PM | 4234 | [redacted] | RONALD JAC | | | | | | 0 | | 013 5:07:27 PM | mena.gorre | 013 5:09:02 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | MTU | ABT | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | | 4235 | [redacted] | Arredondo, Iss | | | | | | 0 | | 013 5:10:36 PM | mena.gorre | 13 10:10:20 PM | claudia.carlotti |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | MTU | | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | | 4236 | [redacted] | EDGARDO ZE | | | | | | 0 | | 013 5:15:19 PM | mena.gorre | 013 5:17:41 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | ITMT | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | | | | 4237 | [redacted] | RONALD JAC | | | | | | 0 | | 013 5:22:13 PM | mena.gorre | 013 5:24:37 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | MTU | ABT | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | | 4242 | [redacted] | LUIS ANTONI | | | | | | 0 | | 013 5:32:52 PM | mena.gorre | 13 10:03:22 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 3:00:00 PM | 4238 | [redacted]2013 | | | | | | | 0 | | 013 5:46:29 PM | mena.gorre | 013 5:47:52 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Refused | Male | [redacted] | [redacted]2013 | OTC | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:40:00 AM | 13 11:00:00 AM | 13 12:00:00 PM | 4239 | [redacted]2013 | Hamilton, Brya | | | | | | 0 | [redacted] | 013 5:48:57 PM | mena.gorre | 013 5:55:38 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 1:45:00 PM | 013 2:15:00 PM | 13 10:00:00 AM | 4240 | [redacted]2013 | | | | | | | 0 | | 013 5:55:59 PM | mena.gorre | 013 5:58:10 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | Male | [redacted] | [redacted]2013 | OUTREACH | | [redacted] | [redacted] | Cardell | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 4:00:00 PM | 4241 | [redacted]2013 | | | | | | | 0 | | 013 5:59:38 PM | mena.gorre | 013 6:00:49 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | Outreach | BIENESTAR | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 3:00:00 PM | 013 4:20:00 PM | 013 3:20:00 PM | 4264 | [redacted]2013 | | | | | | | 0 | | 013 2:06:17 PM | mena.gorre | 013 2:07:46 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | Male | [redacted] | [redacted]2013 | Outreach | STAFF REFER | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 1:00:00 PM | 013 3:00:00 PM | 13 11:00:00 AM | 4265 | [redacted]2013 | | | | | | | 0 | | 013 2:08:20 PM | mena.gorre | 013 2:13:59 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | Outreach | STAFF | [redacted] | [redacted] | Eddie | [redacted] | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 3:20:00 PM | | [redacted] | | | | | | | 0 | | 013 2:14:31 PM | mena.gorre | 013 2:15:53 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | Male | [redacted] | [redacted]2013 | Outreach | | [redacted] | [redacted] | Joe | [redacted] | [redacted] | | | 013 9:30:00 AM | 013 2:00:00 PM | 013 2:00:00 PM | 4266 | [redacted]2013 | | | | | | | 0 | | 013 2:24:59 PM | mena.gorre | 013 2:34:23 PM | mena.gorre |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8817 | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 8:45:00 AM | 13 10:15:00 AM | 013 9:40:00 AM | 4270 | [redacted] | 2013 | | | | | | | | | 0 | | 013 3:15:15 PM | mena.gorre | 013 3:16:34 PM | mena.gorre |
| 8818 | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | VAN NESS | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | 13 10:00:00 AM | 4271 | [redacted] | 2013 | | | | | | | | | 0 | | 013 3:17:16 PM | mena.gorre | 013 3:18:16 PM | mena.gorre |
| | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:30:00 AM | 13 10:45:00 AM | 013 8:40:00 AM | 4273 | [redacted] | 2013 | | | | | | | | | 0 | | 013 3:18:46 PM | mena.gorre | 013 3:19:56 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | BIENESTAR | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 1:20:00 PM | 013 2:20:00 PM | | 4276 | [redacted] | | | | | | | | | | 0 | | 013 3:36:43 PM | mena.gorre | 013 4:01:15 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 9:20:00 AM | 13 11:00:00 AM | | 4278 | [redacted] | | | | | | | | | | 0 | | 013 4:01:48 PM | mena.gorre | 013 4:02:56 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | Outreach | STAFF | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | | 4279 | [redacted] | | | | | | | | | | 0 | | 013 4:03:35 PM | mena.gorre | 013 4:11:00 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | LAGLC | [redacted] | | [redacted] | Eddie | [redacted] | | | 13 11:20:00 AM | 013 3:20:00 PM | | 4281 | [redacted] | | | | | | | | | | 0 | | 013 4:11:53 PM | mena.gorre | 013 4:13:51 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | STAFF | [redacted] | | [redacted] | Eddie | [redacted] | | | 13 10:20:00 AM | 013 2:20:00 PM | | 4284 | [redacted] | | | | | | | | | | 0 | | 013 4:35:46 PM | mena.gorre | 013 4:37:06 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | Outreach | BIENESTAR | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 1:20:00 PM | | | 4286 | [redacted] | | | | | | | | | | 0 | | 013 4:49:22 PM | mena.gorre | 013 4:51:04 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | Outreach | SUNSET FREE | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | | 4287 | [redacted] | | | | | | | | | | 0 | | 013 4:52:26 PM | mena.gorre | 013 4:55:28 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Mauricio | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 4:40:00 PM | 4289 | [redacted] | 2013 | | | | | | | | | 0 | | 013 4:59:01 PM | mena.gorre | 013 5:00:13 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Mauricio | [redacted] | | 009 2:45:00 PM | 013 1:00:00 PM | 013 2:00:00 PM | 013 4:00:00 PM | 4290 | [redacted] | 2013 | | | | | | | | | 0 | | 013 5:00:47 PM | mena.gorre | 013 5:02:21 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | Outreach | | [redacted] | | [redacted] | Mauricio | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 1:20:00 PM | 4291 | [redacted] | 2013 | | | | | | | | | 0 | | 013 5:05:38 PM | mena.gorre | 013 5:06:48 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | Outreach | WEST COAST | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 8:40:00 AM | 13 10:00:00 AM | 013 4:20:00 PM | 4292 | [redacted] | | | | | | | | | | 0 | | 013 5:11:52 PM | mena.gorre | 013 5:13:04 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | STAFF | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | | 4293 | [redacted] | | | | | | | | | | 0 | | 013 5:13:26 PM | mena.gorre | 013 5:14:51 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | 12 11:15:00 AM | 013 5:15:00 PM | 013 2:00:00 PM | | 4294 | [redacted] | | | | | | | | | | 0 | | 013 5:15:17 PM | mena.gorre | 013 5:16:30 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 12 10:45:00 AM | 012 3:00:00 PM | | 4295 | [redacted] | | | | | | | | | | 0 | | 013 5:17:34 PM | mena.gorre | 013 5:18:28 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | | | | | [redacted] | | | | | | | | | | 0 | | 013 5:18:55 PM | mena.gorre | 013 5:19:52 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:45:00 AM | 13 10:30:00 AM | 013 4:40:00 PM | 4296 | [redacted] | 2013 | | | | | | | | | 0 | | 013 5:20:16 PM | mena.gorre | 013 5:21:21 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Asian | | Male | [redacted] | 2013 | Wellness | HW | [redacted] | | [redacted] | Mauricio | [redacted] | | | 013 3:20:00 PM | 013 4:20:00 PM | 013 9:00:00 AM | | [redacted] | | | | | | | | | | 0 | | 013 1:04:34 PM | mena.gorre | 013 1:06:25 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | APLA | [redacted] | | [redacted] | Mauricio | [redacted] | | | 013 8:45:00 AM | 13 10:15:00 AM | 013 9:40:00 AM | 4297 | [redacted] | 2013 | | | | | | | | | 0 | | 013 1:07:50 PM | mena.gorre | 013 1:09:08 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2012 | OTC | | [redacted] | | [redacted] | Eddie | [redacted] | | | 012 9:00:00 AM | 12 10:15:00 AM | 013 8:45:00 AM | 4298 | [redacted] | 2013 | | | | | | | | | 0 | | 013 1:11:29 PM | mena.gorre | 013 1:26:23 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2012 | OTC | | [redacted] | | [redacted] | Eddie | [redacted] | | | 012 9:45:00 AM | 12 11:15:00 AM | 013 8:45:00 AM | | [redacted] | | Dominguez, Au | | | | | | | | 0 | | 013 1:28:15 PM | mena.gorre | 013 1:30:15 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 3:20:00 PM | 4301 | [redacted] | 2013 | | | | | | | | | 0 | | 13 11:39:27 AM | mena.gorre | 13 11:40:52 AM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 2:00:00 PM | 013 3:00:00 PM | 013 3:40:00 PM | 4302 | [redacted] | 2013 | | | | | | | | | 0 | | 13 11:43:25 AM | mena.gorre | 13 11:45:01 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | 13 11:00:00 AM | 4303 | [redacted] | 2013 | | | | | | | | | 0 | | 13 11:46:10 AM | mena.gorre | 13 11:47:41 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 1:00:00 PM | 013 3:00:00 PM | 013 1:00:00 PM | 4304 | [redacted] | 2013 | | | | | | | | | 0 | | 13 11:53:21 AM | mena.gorre | 13 11:54:26 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | VAN NESS | [redacted] | | [redacted] | Joe | [redacted] | | | | | | 4305 | [redacted] | 2013 | | | | | | | | | 0 | | 13 11:55:28 AM | mena.gorre | 13 11:57:01 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:40:00 AM | 13 11:00:00 AM | 013 9:40:00 AM | 4306 | [redacted] | 2013 | | | | | | | | | 0 | | 13 11:57:46 AM | mena.gorre | 13 11:59:57 AM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:40:00 AM | 13 10:40:00 AM | 13 11:20:00 AM | 4307 | [redacted] | 2013 | | | | | | | | | 0 | | 13 12:00:27 PM | mena.gorre | 13 12:01:37 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Asian | | Female | [redacted] | 2013 | Outreach | STAFF | [redacted] | | [redacted] | N/A for SoCal | [redacted] | | | 013 1:20:00 PM | 013 2:20:00 PM | 013 1:00:00 PM | | [redacted] | | | | | | [redacted] | | | | 0 | | 013 5:42:03 PM | mena.gorre | 013 8:11:48 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Cardell | [redacted] | | | 013 2:40:00 PM | 013 3:20:00 PM | 13 10:00:00 AM | 4308 | [redacted] | 2013 | | | | | | | | | 0 | | 013 5:45:21 PM | mena.gorre | 013 5:46:47 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Female | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Cardell | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 13 11:00:00 AM | 4309 | [redacted] | 2013 | | | | | | | | | 0 | | 013 5:48:00 PM | mena.gorre | 013 5:50:08 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Cardell | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 4:20:00 PM | 4310 | [redacted] | 2013 | | | | | [redacted] | | | | 0 | | 013 5:52:41 PM | mena.gorre | 013 5:54:41 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | ITMT | [redacted] | | [redacted] | Cardell | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 8:40:00 AM | 4311 | [redacted] | 2013 | | | | | | | | | 0 | | 013 6:08:26 PM | mena.gorre | 013 6:09:58 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | MTU | DHSP | [redacted] | | [redacted] | Jared | [redacted] | | | 013 2:20:00 PM | 013 3:20:00 PM | | 4312 | [redacted] | | Martin, Jesus* | | | | | WED | 1155AM | | 1 | | 013 3:43:27 PM | mena.gorre | 013 3:47:36 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Jared | [redacted] | | | 013 1:20:00 PM | 013 3:20:00 PM | | 4313 | [redacted] | | Evans, Joey* | | | | | TUES | 2AM | | 0 | | 013 3:48:39 PM | mena.gorre | 013 3:51:11 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | DHSP | [redacted] | | [redacted] | Cardell | [redacted] | | 013 4:40:00 PM | | | | 4314 | [redacted] | | Martin, Jesus* | | Already w/AHF | | | SUN | 4PM | | 0 | | 013 4:18:31 PM | mena.gorre | 013 4:22:00 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Cardell | [redacted] | | | | | | | [redacted] | | Evans, Joey* | | | | | SAT | 1250AM | | 0 | | 013 4:36:56 PM | mena.gorre | 013 4:38:36 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Cardell | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | | 4315 | [redacted] | | Hendrix, Tiffan | | | | | SAT | | | 0 | [redacted] | 013 4:39:59 PM | mena.gorre | 013 4:44:44 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Cardell | [redacted] | | | | | | | [redacted] | | McLaughlin, Le | | | | | FRI | 1145PM | | 0 | | 013 4:46:08 PM | mena.gorre | 013 4:49:15 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | Wellness | VALLEY | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 013 2:00:00 PM | 4316 | [redacted] | | | | | | | | | | 0 | | 013 5:07:31 PM | mena.gorre | 013 5:09:37 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Wellness | VALLEY | [redacted] | | [redacted] | Eddie | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 13 10:00:00 AM | 4317 | [redacted] | | | | | | | | | | 0 | | 013 5:11:58 PM | mena.gorre | 013 5:14:58 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Wellness | WESTSIDE | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:00:00 AM | 13 10:20:00 AM | 13 11:00:00 AM | 4318 | [redacted] | | | | | | | | | | 0 | | 013 6:24:36 PM | mena.gorre | 013 6:27:45 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Asian | | Male | [redacted] | 2013 | Wellness | HOLLYWOOD | [redacted] | | [redacted] | Joe | [redacted] | JWCH | | | | | 4319 | [redacted] | | | | Other Provider | | | | | | 0 | | 013 6:28:41 PM | mena.gorre | 013 6:45:07 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Wellness | DOWNTOWN | [redacted] | | [redacted] | Joe | [redacted] | | | 013 4:00:00 PM | 013 5:00:00 PM | 13 10:40:00 AM | 4320 | [redacted] | | | | | | [redacted] | | | | 0 | | 013 6:46:31 PM | mena.gorre | 013 6:48:14 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Eddie | [redacted] | | | | | | | [redacted] | | Rodriguez, Luis | | | | | THU | 3AM | | 0 | | 013 6:50:08 PM | mena.gorre | 013 6:52:56 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Eddie | [redacted] | | | | | | | [redacted] | | Arredondo, Iss | | | | | SAT | 1AM | | 0 | | 013 6:53:15 PM | mena.gorre | 013 6:55:19 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | ITMT | [redacted] | | [redacted] | Cardell | [redacted] | | | | | | | [redacted] | | | | | | | | | | 0 | | 013 6:56:16 PM | mena.gorre | 013 6:58:47 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Cardell | [redacted] | | | | | | | [redacted] | | Lamanna, Rich | | | | | WED | 950PM | | 0 | | 013 6:59:54 PM | mena.gorre | 013 7:02:01 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2012 | Wellness | HOLLYWOOD | [redacted] | | [redacted] | Eddie | [redacted] | | | 012 1:00:00 PM | 12 10:45:00 AM | 013 2:20:00 PM | 4321 | [redacted] | | | | | | | | | | 0 | | 013 7:07:00 PM | mena.gorre | 013 7:08:21 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 2:20:00 PM | 013 3:20:00 PM | 013 2:40:00 PM | 4322 | [redacted] | | | | | | | | | | 0 | | 013 7:26:44 PM | mena.gorre | 013 7:28:02 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | 05 11:00:00 AM | 013 1:20:00 PM | 013 2:00:00 PM | 13 11:40:00 AM | 4323 | [redacted] | | | | | | | | | | 0 | | 013 7:28:57 PM | mena.gorre | 013 7:29:54 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:20:00 AM | 13 10:20:00 AM | 013 9:40:00 AM | 4324 | [redacted] | | | | | | | | | | 0 | | 013 7:30:35 PM | mena.gorre | 013 7:31:32 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 13 10:00:00 AM | 13 10:40:00 AM | 013 8:40:00 AM | 4325 | [redacted] | | | | | | | | | | 0 | | 013 7:31:57 PM | mena.gorre | 013 7:33:25 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Joe | [redacted] | | | 013 9:00:00 AM | 013 2:40:00 PM | 013 3:00:00 PM | 4326 | [redacted] | | | | | | | | | | 0 | | 013 7:33:53 PM | mena.gorre | 013 7:35:46 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | White | | Male | [redacted] | 2013 | Outreach | JWCH | [redacted] | | [redacted] | Mauricio | [redacted] | | | 013 9:00:00 AM | 13 10:00:00 AM | 13 10:20:00 AM | 4327 | [redacted] | | | | | | | | | | 0 | | 013 7:36:11 PM | mena.gorre | 013 7:38:21 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | Outreach | | [redacted] | | [redacted] | Mauricio | [redacted] | | | 13 11:00:00 AM | 013 2:20:00 PM | 013 5:40:00 PM | 4328 | [redacted] | | | | | | | | | | 0 | | 013 7:40:15 PM | mena.gorre | 013 7:41:06 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | Outreach | KAISER | [redacted] | | [redacted] | Mauricio | [redacted] | | | 013 1:20:00 PM | 013 2:20:00 PM | 013 2:00:00 PM | 4329 | [redacted] | | | | | | | | | | 0 | | 013 7:41:32 PM | mena.gorre | 013 7:43:03 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | Outreach | HW HCC | [redacted] | | [redacted] | Mauricio | [redacted] | | | 013 9:45:00 AM | 13 10:45:00 AM | 013 3:30:00 PM | 4330 | [redacted] | | | | | | [redacted] | | | | 0 | | 013 7:43:33 PM | mena.gorre | 013 7:45:23 PM | mena.gorre |
| [redacted] | SoCal | Not Hispanic | Black/African A | | Male | [redacted] | 2013 | OTC | HW | [redacted] | | [redacted] | Jared | [redacted] | | | | | | | [redacted] | | Ruben De Lara | | | | | | | | 0 | [redacted] | 013 8:00:58 PM | mena.gorre | 013 8:03:14 PM | mena.gorre |
| [redacted] | SoCal | Hispanic | White | | Male | [redacted] | 2013 | MTU | ABT | [redacted] | | [redacted] | Jared | [redacted] | | | | | | 4331 | [redacted] | | Evans, Joey* | | | | | SAT | 1030PM | | 0 | | 013 5:03:48 PM | mena.gorre | 013 5:06:23 PM | mena.gorre |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | SISTER | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 13 11:15:00 AM | 3714 | [redacted] | 2013 | N/A | | | Unknown | | N/A | 8:49AM | English | 0 | | 13 12:03:33 PM | michelle.morga | 013 1:07:29 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 3:15:00 PM | 3716 | [redacted] | 2013 | n/a | | | Unknown | | Wednesday | 2:20PM | English | 0 | | 13 12:21:42 PM | michelle.morga | 13 12:23:25 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | FRIEND | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 2:00:00 PM | 013 2:45:00 PM | 13 10:00:00 AM | 3724 | [redacted] | 2013 | n/a | | | Unknown | | Thursday | 12:39PM | English | 0 | | 013 4:10:11 PM | michelle.morga | 013 4:13:11 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | White | White | Male | [redacted] | 2013 | MWC | | [redacted] | 013 | [redacted] | Michelle | [redacted] | | | 13 11:00:00 AM | 013 2:00:00 PM | 013 4:00:00 PM | 3725 | [redacted] | 2013 | Jamal Hawkins | | | Unknown | | Thursday | 6:00PM | English | 0 | | 013 6:18:57 PM | michelle.morga | 013 3:13:47 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | MTU | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 9:30:00 AM | 3736 | [redacted] | 2013 | Mike McVicker | | Other Provider | Unknown | | Friday | 10:30PM | English | 0 | | 13 10:38:30 PM | michelle.morga | 013 5:42:33 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | AD | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 1:00:00 PM | 3820 | [redacted] | 2013 | n/a | | | Unknown | | Wednesday | 3:18PM | English | 0 | | 013 5:20:12 PM | michelle.morga | 013 5:22:30 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 9:00:00 AM | 013 2:00:00 PM | 13 11:00:00 AM | 3821 | [redacted] | 2013 | n/a | | | Unknown | | Wednesday | 2:00 PM | English | 0 | | 013 5:22:45 PM | michelle.morga | 013 5:23:48 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | EIS | | [redacted] | 013 | [redacted] | Michelle | [redacted] | | | 013 3:45:00 PM | 13 11:15:00 AM | 013 3:15:00 PM | 3822 | [redacted] | 2013 | n/a | | | Unknown | | Tuesday | 11:35AM | English | 0 | | 013 5:25:39 PM | michelle.morga | 013 3:37:06 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Female | [redacted] | 2013 | ORCH | | [redacted] | 013 | [redacted] | Michelle | [redacted] | | | 013 2:00:00 PM | 013 2:00:00 PM | 13 11:30:00 AM | 3823 | [redacted] | 2013 | n/a | | | Unknown | | Friday | 11:48AM | English | 0 | | 013 5:27:08 PM | michelle.morga | 013 3:30:48 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | CLINIC | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 4:00:00 PM | 013 4:30:00 PM | 13 11:15:00 AM | 3824 | [redacted] | 2013 | n/a | | | Unknown | | Wednesday | 12:58PM | English | 0 | | 013 5:30:12 PM | michelle.morga | 013 5:37:18 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | CLINIC | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 9:00:00 AM | 013 9:00:00 AM | 013 2:45:00 PM | 3827 | [redacted] | 2013 | n/a | | | Unknown | | Wednesday | 11:54PM | English | 0 | | 013 5:38:11 PM | michelle.morga | 013 5:39:54 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Female | [redacted] | 2013 | GOOGLE | | [redacted] | 2013 | [redacted] | Michelle | [redacted] | | | 013 4:30:00 PM | 013 2:00:00 PM | 013 1:00:00 PM | 3828 | [redacted] | 2013 | n/a | | | Unknown | | Tuesday | 11:00AM | English | 0 | | 013 5:56:59 PM | michelle.morga | 013 6:37:13 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | White | White | Male | [redacted] | 2013 | MWC | | [redacted] | 013 | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 13 11:30:00 AM | 3852 | [redacted] | 2013 | Marques | | | Unknown | | Tuesday | 5:05PM | English | 0 | | 013 7:12:56 PM | michelle.morga | 13 12:31:13 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | FRIEND | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 3:45:00 PM | 3853 | [redacted] | 2013 | n/a | | | Unknown | | Wednesday | 11:45AM | English | 0 | | 013 7:23:23 PM | michelle.morga | 013 7:24:50 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | FRIEND | | [redacted] | | [redacted] | Michelle | [redacted] | | | 13 10:00:00 AM | 13 10:00:00 AM | 013 9:30:00 AM | 3854 | [redacted] | 2013 | n/a | | | Unknown | | Tuesday | 4:11PM | English | 0 | | 013 7:25:14 PM | michelle.morga | 013 7:26:32 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Female | [redacted] | 2013 | FRIEND | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 13 11:30:00 AM | 3855 | [redacted] | 2013 | n/a | | | Unknown | | Tuesday | 11:03AM | English | 0 | | 013 7:26:54 PM | michelle.morga | 013 7:28:04 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | FRIEND | | [redacted] | | [redacted] | Michelle | [redacted] | | | 13 10:45:00 AM | 13 10:30:00 AM | 13 12:30:00 PM | 3856 | [redacted] | 2013 | n/a | | | Unknown | [redacted] | Friday | 2:13PM | English | 0 | | 013 7:29:31 PM | michelle.morga | 013 7:30:59 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | FRIEND | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 9:00:00 AM | 013 3:45:00 PM | 3858 | [redacted] | 2013 | n/a | | | Unknown | | Tuesday | 6:10PM | English | 0 | | 013 2:26:02 PM | michelle.morga | 013 2:33:01 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | CLINIC | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 9:00:00 AM | 013 2:00:00 PM | | 3873 | [redacted] | | n/a | | Bad Contact Inf | Private | | Monday | 9:00 AM | English | 0 | | 013 5:40:17 PM | michelle.morga | 013 2:46:54 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | HCC | | [redacted] | 013 | [redacted] | Michelle | [redacted] | | | | | | 3903 | [redacted] | | Marques | | Refused | Unknown | | Wednesday | 1:00 PM | English | 0 | | 013 1:32:10 PM | michelle.morga | 013 3:34:13 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Female | [redacted] | 2013 | ORCH | | [redacted] | 2013 | [redacted] | Michelle | [redacted] | | | | | | 3904 | [redacted] | | n/a | | Refused | Unknown | | Thursday | 2:00 PM | English | 0 | | 013 2:04:38 PM | michelle.morga | 013 1:22:17 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:45:00 PM | 013 2:00:00 PM | 013 3:15:00 PM | 3909 | [redacted] | 2013 | n/a | | | Unknown | | Wednesday | 4:00 PM | English | 0 | | 13 11:27:54 AM | michelle.morga | 13 11:41:37 AM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | 013 | [redacted] | Michelle | [redacted] | | | | | | | [redacted] | | DENISE | | Unable to Link | Unknown | | FRIDAY | 11:57AM | English | 0 | | 013 3:48:06 PM | michelle.morga | 013 3:33:17 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2003 | FRIEND | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 2:00:00 PM | 013 2:30:00 PM | 013 2:45:00 PM | | [redacted] | | n/a | | | Unknown | | Wednesday | 2:00PM | English | 0 | | 013 3:52:03 PM | michelle.morga | 013 3:59:49 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Michelle | [redacted] | | | 13 10:30:00 AM | 013 3:15:00 PM | 013 3:30:00 PM | 3937 | [redacted] | 2013 | n/a | | | Unknown | | Friday | 12:00 PM | English | | | 013 4:01:43 PM | michelle.morga | 013 4:59:08 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | ORCH | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 9:30:00 AM | 013 9:30:00 AM | 013 3:15:00 PM | 3938 | [redacted] | 2013 | n/a | | | Private | | Tuesday | 10:30AM | English | 0 | | 013 4:59:29 PM | michelle.morga | 013 5:00:29 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Male | [redacted] | 2013 | STAFF | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 013 9:00:00 AM | 3939 | [redacted] | 2013 | n/a | | | Unknown | | Tuesday | 2:23PM | English | 0 | | 013 5:02:46 PM | michelle.morga | 013 5:03:57 PM | michelle.morga |
| [redacted] | WDC | Not Hispanic | Black/African A | Black/African A | Female | [redacted] | 2013 | AD | | [redacted] | | [redacted] | Michelle | [redacted] | | | 013 1:00:00 PM | 013 2:00:00 PM | 13 11:00:00 AM | 3993 | [redacted] | 2013 | n/a | | | Unknown | | Thursday | 1:00PM | English | 0 | | 013 5:09:41 PM | michelle.morga | 013 5:12:26 PM | michelle.morga |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | ORCH | | Michelle | 013 1:00:00 PM | 013 2:00:00 PM | 013 1:00:00 PM | 3994 | 2013 | n/a | | Unknown | Thursday | 1:00PM | English | 0 | 013 5:13:50 PM | michelle.morga | 013 5:20:15 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | FRIEND | | Michelle | 013 1:00:00 PM | 013 2:00:00 PM | 013 9:00:00 AM | 4199 | 2013 | n/a | | Unknown | Thursday | 1:00PM | English | 0 | 013 5:21:13 PM | michelle.morga | 013 4:30:57 PM | mena.gorre |
| WDC | Not Hispanic | Black/African A | Black/African A | Transgender M | 2013 | ORCH | | Michelle | | | | | | n/a | Refused | Unknown | Friday | 1:00PM | English | 1 | 013 5:27:20 PM | michelle.morga | 013 3:34:53 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Female | 2013 | ORCH | | Michelle | 013 1:30:00 PM | 013 2:15:00 PM | 013 2:00:00 PM | 3996 | 2013 | n/a | | Unknown | Wednesday | 12:00PM | English | 0 | 013 1:11:35 PM | michelle.morga | 013 1:12:52 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | ORCH | 2013 | Michelle | 13 12:30:00 PM | 13 11:00:00 AM | 13 10:30:00 AM | 4001 | 2013 | n/a | | Unknown | Thursday | 12:00PM | English | 0 | 013 3:01:32 PM | michelle.morga | 013 3:03:03 PM | michelle.morga |
| WDC | | | | | | | | | | | | | | | | | | | | 0 | 013 4:18:54 PM | michelle.morga | 013 4:22:33 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | FRIEND | | Michelle | 013 1:00:00 PM | 013 2:00:00 PM | | 4033 | | | Cannot Reach | Unknown | Tuesday | 9:00am | English | 0 | 013 4:45:17 PM | michelle.morga | 013 7:12:34 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | CLINIC | | Michelle | 013 9:00:00 AM | 13 10:00:00 AM | 013 9:00:00 AM | 4034 | 2013 | | | Unknown | Wednesday | 9:00AM | English | 0 | 013 4:49:27 PM | michelle.morga | 013 4:50:37 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | WEB | | Michelle | 013 1:00:00 PM | | | 4200 | | | | Unknown | Tuesday | 9:00AM | English | 0 | 013 4:51:01 PM | michelle.morga | 013 7:11:18 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | FRIEND | | Michelle | 013 1:00:00 PM | 013 1:45:00 PM | | 4035 | | | Bad Contact Inf | Unknown | Wednesday | 9:00 AM | English | 0 | 013 4:53:14 PM | michelle.morga | 013 2:44:53 PM | michelle.morga |
| WDC | Not Hispanic | Native Hawaiia | Native Hawaiia | Male | 2013 | FRIEND | | Michelle | | | | 4036 | | | Cannot Reach | Unknown | Wednesday | 9:00AM | English | 0 | 013 4:54:35 PM | michelle.morga | 013 5:40:44 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Female | 2013 | IMMIGRATION | | Michelle | 013 1:00:00 PM | 13 10:30:00 AM | | 4037 | | | | Unknown | Wednesday | 9:00AM | English | 0 | 013 4:58:15 PM | michelle.morga | 013 4:59:14 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | ORCH | | Michelle | 013 9:00:00 AM | 13 10:00:00 AM | 013 1:00:00 PM | 4086 | 2013 | n/a | | Unknown | Monday | 2:30PM | English | 0 | 013 2:26:38 PM | michelle.morga | 013 3:16:58 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Female | 2013 | ORCH | 2013 | Michelle | 013 1:00:00 PM | 013 2:00:00 PM | 013 1:00:00 PM | 4088 | 2013 | n/a | | Unknown | Tuesday | 11:00AM | English | 0 | 013 2:44:01 PM | michelle.morga | 013 2:21:15 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | ORCH | 2013 | Michelle | 13 11:00:00 AM | 013 9:00:00 AM | 13 11:30:00 AM | 4089 | 2013 | n/a | | Medical | Monday | 5:14PM | English | 0 | 013 3:02:39 PM | michelle.morga | 013 2:20:58 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Female | 2013 | PATIENT | | Michelle | 013 9:00:00 AM | 013 9:00:00 AM | 013 9:00:00 AM | 4091 | 2013 | n/a | | Medical | Tuesday | 12:47PM | English | 1 | 013 3:13:14 PM | michelle.morga | 013 3:16:25 PM | michelle.morga |
| WDC | Not Hispanic | White | White | Male | 2013 | MWC | 2013 | Michelle | | | | 4157 | | Jamal Hawkins | Open | Unknown | Thursday | 6:00 PM | English | 0 | 013 3:11:10 PM | michelle.morga | 013 7:29:31 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | HCC | 2013 | Michelle | | | | 4158 | | Mike McVicker | Other Provider | Unknown | Friday | 3:00 PM | English | 0 | 013 3:15:28 PM | michelle.morga | 013 3:17:36 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Female | 2013 | ORCH | 2013 | Michelle | 013 3:30:00 PM | | | 4215 | | n/a | Unable to Link | Unknown | Tuesday | 2:30PM | English | 0 | 13 11:46:48 AM | michelle.morga | 013 7:31:02 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | INS | | Michelle | 013 9:00:00 AM | | | 4219 | | n/a | | Private | Friday | 11:30AM | English | 0 | 13 11:52:41 AM | michelle.morga | 13 11:53:54 AM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | CL | | Michelle | 013 9:00:00 AM | 13 10:15:00 AM | 13 11:30:00 AM | 4220 | 2013 | n/a | | Unknown | Tuesday | 10:00AM | English | 0 | 13 11:59:10 AM | michelle.morga | 013 3:52:39 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | ORCH | | Michelle | 013 9:00:00 AM | 013 9:30:00 AM | 13 11:00:00 AM | 4221 | 2013 | n/a | | Unknown | Monday | 3:00 PM | English | 0 | 013 3:11:05 PM | michelle.morga | 013 3:12:50 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | ORCH | | Michelle | 013 4:30:00 PM | | | 4222 | | n/a | Cannot Reach | | Monday | 2:50PM | English | 0 | 013 3:13:42 PM | michelle.morga | 013 7:25:07 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | WEB | | Michelle | 013 1:00:00 PM | 013 2:00:00 PM | 013 2:30:00 PM | 4223 | 2013 | n/a | | Unknown | Tuesday | 1:00 PM | English | 0 | 013 3:53:56 PM | michelle.morga | 013 3:55:09 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | ORCH | | Michelle | 013 1:00:00 PM | 013 2:00:00 PM | | 4224 | | n/a | | Unknown | Thursday | 1:00 AM | English | 0 | 013 4:05:39 PM | michelle.morga | 013 4:08:38 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Female | 2013 | ORCH | | Michelle | | | | 4225 | | n/a | No Show to EI | Unknown | Tuesday | 5:00 PM | English | 0 | 013 4:29:51 PM | michelle.morga | 013 7:26:34 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | Black/African A | Male | 2013 | Outreach | | Michelle | 013 1:00:00 PM | 013 1:00:00 PM | 013 1:00:00 PM | 4251 | | | | Unknown | Wednesday | 10:33am | English | 0 | 13 10:35:41 AM | michelle.morga | 13 10:42:36 AM | michelle.morga |
| WDC | Not Hispanic | Black/African A | | Male | 2013 | Wellness | | Michelle | | | | 4277 | | | | Unknown | Thursday | 7:21pm | English | 0 | 013 6:55:46 PM | michelle.morga | 013 7:00:38 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | | Female | 2013 | Outreach | | Michelle | | | | 4280 | | | | Medical | Thursday | 12:21pm | English | 0 | 013 7:09:43 PM | michelle.morga | 013 7:13:35 PM | michelle.morga |
| WDC | | Black/African A | Black/African A | Male | 2013 | Outreach | | Michelle | 013 1:00:00 PM | 013 2:00:00 PM | | 4282 | | | | | Monday | 9:30AM | English | 0 | 013 7:20:11 PM | michelle.morga | 013 7:22:08 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | | Female | 2013 | Outreach | | Michelle | | | | 4283 | | | Refused | Medical | Monday | 1:00pm | English | 0 | 013 7:34:26 PM | michelle.morga | 013 7:42:33 PM | michelle.morga |
| WDC | Not Hispanic | Black/African A | | Male | 2013 | Outreach | | Michelle | | | | 4285 | | | Refused | Medical | Monday | 1:00pm | English | 0 | 013 7:39:45 PM | michelle.morga | 013 7:42:22 PM | michelle.morga |
| WDC | Not Hispanic | White | | Male | 2013 | Other | | Michelle | 013 1:00:00 PM | 13 10:45:00 AM | | 4288 | | | | Unknown | Tuesday | 5:00pm | English | 0 | 013 7:52:59 PM | michelle.morga | 013 2:32:12 PM | michel.mcvicke |